1    Eugene P. Ramirez (State Bar No. 134865)
        epr@manningllp.com
2    Craig Smith (State Bar No. 265676)
        gcs@manningllp.com
3    **MANNING & KASS**
     **ELLROD, RAMIREZ, TRESTER LLP**
4    801 S. Figueroa St, 15th Floor
     Los Angeles, California 90017-3012
5    Telephone: (213) 624-6900
     Facsimile: (213) 624-6999
6
7    Attorneys for Third Party, NAPHCARE
     OF SAN DIEGO LLC

8                **UNITED STATES DISTRICT COURT**

9            **SOUTHERN DISTRICT OF CALIFORNIA,**

10

| | |
|---|---|
| 11  DARRYL DUNSMORE, ANDREE ANDRADE, ERNEST ARCHULETA, 12  JAMES CLARK, ANTHONY EDWARDS, LISA LANDERS, 13  REANNA LEVY, JOSUE LOPEZ, CHRISTOPHER NELSON, 14  CHRISTOPHER NORWOOD, JESSE OLIVARES, GUSTAVO 15  SEPULVEDA, MICHAEL TAYLOR, and LAURA ZOERNER, on behalf of 16  themselves and all others similarly situated, 17          Plaintiffs, 18      v. 19  SAN DIEGO COUNTY SHERIFF'S 20  DEPARTMENT, COUNTY OF SAN DIEGO, SAN DIEGO COUNTY 21  PROBATION DEPARTMENT, and DOES 1 to 20, inclusive, 22          Defendants. | Case No. 3:20-cv-00406-AJB-DDL  *[Assigned to the Honorable District Judge Anthony J. Battaglia, Magistrate Judge, David D. Leshner]*  **NAPHCARE OF SAN DIEGO LLC'S SUPPLEMENTAL STATUS REPORT PURSUANT TO DOCKET 568**   *Complaint Filed:   01/08/2021* |

23

24   **TO THE COURT, ALL PARTIES AND THEIR COUNSEL OF RECORD:**

25          **PLEASE TAKE NOTICE THAT** third party NAPHCARE OF SAN DIEGO,

26   LLC ("NAPHCARE") hereby submits this supplemental status report in accordance

27   with Docket 568.  Exhibit A is the same chart format as pages 11-31 of the Joint

28   Discovery Status Report (Dkt. 562) indicating for each bullet-pointed document

                                    1

MK MANNING │ KASS

category, whether it has responsive documents in its possession, custody or control and, if so, whether it objects to their production and on what basis.  (See Dkt. 568) Additionally, attached as Exhibit B is an Index of the records produced by NaphCare to date.

DATED:  March 11, 2024          **MANNING & KASS**
                                 **ELLROD, RAMIREZ, TRESTER LLP**


                                 By:  _____/s/ Craig Smith_____
                                      Eugene P. Ramirez
                                      Craig Smith
                                      Attorneys for Third Party
                                      NAPHCARE OF SAN DIEGO, LLC.

EXHIBIT "A"

**Plaintiffs' List of Requested Standalone Documents (Excluding Emails, Texts, and Teams Messages)**

| Request | Specific Documents Sought | NaphCare Responses |
|---|---|---|
| RFP 5: ALL drafts of POLICIES AND PROCEDURES RELATING TO HEALTH CARE at the JAIL. | • Drafts of policies that have been or are in the process of being amended or finalized as referenced in the NaphCare-County contract at sections 2.1.1, 2.1.3, 2.3.2.1, 2.3.4.3, 2.3.7.9, 2.3.9.7.9, 2.3.10.4,2.3.11.3, 2.3.12.2, 2.3.25.6, 2.3.28.1, 2.3.30.1, 2.3.30.25, 2.3.36.1, and 2.6.18. <br><br> • Policies drafted to bring care into compliance with NCCHC standards. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production. <br><br><br><br><br><br> • NaphCare has responsive documents in its possession, custody or control, and does not object to their production. |
| RFP 6: ALL DOCUMENTS and minutes RELATING TO meetings attended by HEALTH CARE STAFF or custody staff at which the HEALTH CARE of INCARCERATED PERSONS, HEALTH CARE POLICIES AND PROCEDURES, HEALTH CARE staffing, or ANY issue related to JAIL HEALTH CARE was discussed. | • Agendas, meeting minutes, meeting notes, and presentations from meetings between NaphCare and the County, which we understand from the deposition testimony of Assistant Sheriff Kenneth Jones have occurred weekly at times during the period of the contract. <br><br><br><br> • Agendas, meeting minutes, meeting notes, and presentations from any internal NaphCare meetings at which the County's Corrective Action Notices were discussed. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production. <br><br><br><br><br><br> • NaphCare does not have responsive documents in its possession, custody or control, and does not object to their production. However, NaphCare has produced documents in its |

1

| Request | Specific Documents Sought | NaphCare Responses |
|---|---|---|
| | | possession custody and control related to CANS and responses to CANS and does not object to their production unless any records retrieved are attorney/client work product or attorney/client communications in which a privilege log will be produced. |
| | • NaphCare's responses to all Corrective Action Notices. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production. |
| | • Minutes of and findings reported by the Continuous Quality Improvement (CQI) committee as referenced in the NaphCare-County contract at SD_122512. | • NaphCare does not prepare agendas or meeting minutes but it has produced (in Feb. 2024) potentially responsive docs received from the County (these were under J-A-06- CQI Meeting Minutes). NaphCare does not object to the production of these records and has produced them. NaphCare will produce any further responsive documents, to |

| Request | Specific Documents Sought | NaphCare Responses |
|---|---|---|
| | | the extent they exist, by any deadline set by the Court. |
| | • The results/findings from chart reviews discussed and shared with the Sheriff's Department as referenced in the NaphCare-County contract at SD_122513. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production, subject to stipulation to permit redactions of non-party employee identifies, birth dates, SS numbers and addresses |
| | • Agendas, minutes, and reports from the Medical Audit Committee as referenced in the NaphCare-County contract at SD_122513. | • NaphCare does not have responsive documents in its possession, custody or control. |
| | • Metrics and follow-up action items from Service Delivery Meetings as referenced in the NaphCare-County contract at SD_122530. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production unless any records retrieved are attorney/client work product or attorney/client communications in which a privilege log will be produced. |

| Request | Specific Documents Sought | NaphCare Responses |
|---|---|---|
| | • Agendas, meeting minutes, meeting notes, and presentations from Multidisciplinary Collaboration Team Meetings as referenced in the NaphCare-County contract at SD_122530. | • NaphCare does not have responsive documents in its possession, custody or control. |
| | • Minutes from all quarterly meetings, or whenever an infection control issue requires immediate or continuing attention, as provided in section 2.3.25.7 of the NaphCare-County contract. | • NaphCare does not have responsive documents in its possession, custody or control.. |
| | • Minutes from meetings referenced in sections 2.3.38.5 – 2.3.38.7 of the NaphCare-County contract. | • NaphCare does not have responsive documents in its possession, custody or control except for a CQI committee meeting minute received from the County that may be responsive and has been produced. |
| RFP 8: ALL DOCUMENTS RELATING TO POLICIES AND PROCEDURES for the provision of medication to INCARCERATED PEOPLE, including both formulary and non-formulary medications. | • List of all formulary medications available to incarcerated people, as referenced in section 2.3.30.33 of the NaphCare-County contract. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production. |
| | • Blank copies of all forms completed to obtain non-formulary medications for incarcerated people. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production. |

4

| Request | Specific Documents Sought | NaphCare Responses |
|---|---|---|
| | • Memoranda regarding the unavailability or shortages of medication for incarcerated people. | • NaphCare does not have responsive documents in its possession, custody or control . |
| | • Metrics and performance indicators regarding medication errors as referenced in the NaphCare-County contract at SD_122516. | • NaphCare does not have responsive documents in its possession, custody or control. |
| | • Reports generated by SureScripts reflecting the unavailability or shortages of medication for incarcerated people, or medication errors. | • NaphCare does not have responsive documents in its possession, custody or control. |
| | • Medication variance reports as referenced in the NaphCare-County contract at SD_122535. | • NaphCare does not have responsive documents in its possession, custody or control |
| | • Daily medication inventories pursuant to section 2.3.30.4 of the NaphCare-County contract. | • NaphCare does not have responsive documents in its possession, custody or control. |

| Request | Specific Documents Sought | NaphCare Responses |
|---|---|---|
| RFP 9: DOCUMENTS RELATING TO HEALTH CARE statistics of ANY kind at the JAIL. | • Metrics and performance indicators developed, implemented, or discussed with the Sheriff's Department as referenced in sections 2.3.28.2 and 2.3.29 of the NaphCare-County contract at SD_122516. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production. |
| | • Statistical reports generated by NaphCare as referenced in the NaphCare-County contract at SD_122528 under the header "Reports." | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production. |
| | • Statistical daily reports pertaining to medical services rendered and monthly contract compliance reports as referenced in the NaphCare- County contract at sections 2.3.29.2 and 2.3.29.5. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production |
| | • Standard management reports as referenced in section 2.3.29.3 of the NaphCare-County contract at SD_122517. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production |
| | • Reports generated by TechCare reflecting aspects of care such as sick call trends and issues, and timely completion of sick calls, as referenced in the NaphCare-County contract at SD_122518. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production |

| Request | Specific Documents Sought | NaphCare Responses |
|---|---|---|
| | • Monthly, quarterly, and annual reports used to show trends and drive decision making as referenced in the NaphCare-County contract at SD_122517. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production |
| | • Reports generated by TechCare reflecting evaluations of ER sendouts/hospital visits, as referenced in the NaphCare-County contract at SD_122518. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production |
| | • Reports generated by TechCare reflecting evaluations of statistical daily reports (SDRs) as referenced in the NaphCare-County contract at SD_122518. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production |
| | • Monthly contract compliance reports as referenced in the NaphCare- County contract at SD_122517. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production |
| | • Daily Hospitalization Report, including reason for admission and length of stay, for the last six months, as referenced in the NaphCare- County contract at SD_122518. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production |

| Request | Specific Documents Sought | NaphCare Responses |
|---|---|---|
| | • Detailed Monthly Utilization Report for the last six months as referenced in the NaphCare-County contract at SD_122518. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production |
| | • Inpatient and Outpatient Statistical Report for the last six months as referenced in the NaphCare-County contract at SD_122518. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production |
| | • Specialty Services and ER Trips Reports for the last six months as referenced in the NaphCare-County contract at SD_122518. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production |
| | • Utilization Review Reports for the last six months as referenced in the NaphCare-County contract at SD_122518. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production |
| | • Reports generated to address operational and administrative concerns as referenced in the NaphCare-County contract at SD_122518. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production |
| RFP 16:  ALL DOCUMENTS RELATING TO POLICIES AND | • All documents relating to patient confidentiality as described in sections | • NaphCare has responsive documents in its possession, |

| Request | Specific Documents Sought | NaphCare Responses |
|---|---|---|
| PROCEDURES for maintaining the privacy of the HEALTH INFORMATION of people incarcerated at the JAIL, including the confidentiality of patient-provider discussions. | 2.3.22.2 and 2.3.25.6.4 of the NaphCare-County contract. | custody or control, and does not object to their production.  With respect to provision 2.3.25.6.4 NaphCare does not have responsive documents. |
| RFP 17:  ALL DOCUMENTS RELATING TO POLICIES AND PROCEDURES RELATING TO housing and classification of INCARCERATED PERSON with serious HEALTH CARE issues. | • Blank copies of all forms and evaluations completed for health providers and professionals to make recommendations regarding housing placement. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production. |
| | • End of shift reports regarding incarcerated people with serious health issues for the last six months. | • NaphCare does not have responsive documents in its possession, custody or control. |
| | • Reports generated by TechCare reflecting housing placement referrals as referenced in the NaphCare-County contract at SD_122489. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production. |
| RFP 18:  ALL DOCUMENTS RELATING TO POLICIES AND PROCEDURES for screening of INCARCERATED PERSONS to identify HEALTH CARE needs. | • Statistical Daily Reports regarding "completed intake screens," as referenced in section 2.3.29.5.1 of the NaphCare-County contract. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production. |
| | • Memoranda regarding the failure to properly screen incarcerated persons for health care needs. | • NaphCare does not have responsive documents in its possession, custody or control. |

| Request | Specific Documents Sought | NaphCare Responses |
|---|---|---|
| | • Blank copies of all forms and evaluations regarding screening incarcerated people to identify health care needs. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production |
| | • Protocols integrated into TechCare that guide nurses through screening and intake, as referenced in the NaphCare-County contract at SD_122484. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production |
| RFP 19: ALL DOCUMENTS RELATING TO POLICIES AND PROCEDURES for responding to emergency HEALTH CARE needs | • Incident and occurrence reports regarding emergency patient transports as referenced in the NaphCare-County contract at SD_122535. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production |
| | • DSH emergency notifications as referenced in the NaphCare-County contract at section 1.8.3.6. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production |
| | • Notifications and reviews of emergency cases as referenced in the NaphCare-County contract at section 2.3.16.9. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production |
| | • Blank copies of all forms and evaluations completed for emergency health care. | • NaphCare believes it has responsive documents in its possession, custody or control, and does not object to their |

| Request | Specific Documents Sought | NaphCare Responses |
|---|---|---|
| | | production, subject to any necessary and stipulated redactions. |
| | • Memoranda regarding the failure to properly screen incarcerated persons for health care needs. | • NaphCare does not have responsive documents in its possession, custody or control. |
| | • Communications between NaphCare staff and sworn staff regarding the need for emergency department (ED) services as referenced in the NaphCare-County contract at SD_122506. | • NaphCare objects that this is overbroad, and unduly burdensome.  However, NaphCare has responsive documents in its possession, custody or control, and does not object to their production, unless said records are privileged in nature. |
| RFP 20: ALL DOCUMENTS RELATING TO POLICIES AND PROCEDURES for access to outside medical facilities, specialists, and follow-up care. | • Documents reflecting any denials of care by outside facilities or specialists due to NaphCare's unpaid invoices. | • NaphCare does not believe it has responsive documents in its possession, custody or control and continues its search to confirm. |
| | • Documents reflecting whether NaphCare has paid the $9.3 million in unpaid invoices referenced in the Corrective Action Notices, and if so, when. | • Objection. NaphCare disputes that it has/had $9.3 million in unpaid invoices.  Therefore, NaphCare does not have responsive documents. |

| Request | Specific Documents Sought | NaphCare Responses |
|---|---|---|
| | • All contracts between NaphCare and outside facilities and specialists regarding care for incarcerated persons. | • NaphCare has responsive documents in its possession, custody or control, but objects to proprietary, trade secrets and confidential business practice information being disclosed as irrelevant and is willing to produce subject to redactions with a privilege log. |
| | • Watch list for offsite visits as referenced in the NaphCare-County contract at SD_122505. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production |
| | • Incident and occurrence reports regarding emergency patient transports as referenced in the NaphCare-County contract at SD_122535. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production. |
| | • Memoranda regarding the unavailability of or difficulty scheduling appointments with outside facilities or specialists. | • NaphCare does not have responsive documents in its possession, custody or control. |
| | • All offsite reports referenced in the NaphCare-County contract at SD_122506. | • NaphCare has responsive documents in its possession, |

| Request | Specific Documents Sought | NaphCare Responses |
|---|---|---|
| | | custody or control, and does not object to their production.. <br>• NaphCare has responsive documents in its possession, custody or control, and does not object to their production. |
| • Blank copies of all forms and evaluations completed for incarcerated people to access outside medical facilities, specialists, and follow-up care. | | |
| RFP 21: ALL DOCUMENTS RELATING TO POLICIES AND PROCEDURES governing the provision of prescription medications, medical devices, and medical diets | • List of all medical devices available to incarcerated people. | ● NaphCare believes it has responsive documents in its possession, custody or control, and does not object to their production. |
| | • Blank copies of all forms completed to obtain medical devices for incarcerated people. | • NaphCare does not have responsive documents in its possession, custody or control. |
| | • Blank copies of all forms completed to address medical diets for incarcerated people. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production. |
| | • Memoranda regarding the unavailability or shortages of medical devices for incarcerated people. | • NaphCare does not have responsive documents in its possession, custody or control. |
| | • Memoranda regarding implementation of a process for providing prostheses and other orthopedic devices to incarcerated people | • NaphCare does not have responsive documents in its possession, custody or control. |

| Request | Specific Documents Sought | NaphCare Responses |
|---|---|---|
| | as referenced in the NaphCare-County contract at SD_122549. | |
| RFP 22: ALL DOCUMENTS RELATING TO POLICIES AND PROCEDURES governing the treatment and monitoring of INCARCERATED PERSONS with chronic medical conditions. | • Blank copies of all forms and evaluations completed to identify and monitor individuals with chronic conditions in TechCare as referenced in the NaphCare-County contract at SD_122486. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production. |
| | • A list of all individuals enrolled in a chronic care clinic, as referenced in the NaphCare-County contract at SD_122499. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production. |
| | • A list of chronic care visits and refusals for the last six months as referenced in the NaphCare-County contract at SD_122500. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production. |
| | • Memoranda regarding establishment of the chronic care program as referenced in the NaphCare-County contract at SD_122499. | • NaphCare does not have responsive documents in its possession, custody or control. |
| | • Disease-specific information that may be printed from TechCare and provided to incarcerated people with chronic illnesses | • NaphCare has responsive documents in its possession, |

| Request | Specific Documents Sought | NaphCare Responses |
|---|---|---|
| | as referenced in the NaphCare-County contract at SD_122500. | custody or control, and does not object to their production. |
| | • All quality assurance activity documents related to chronic care patients, as referenced in the NaphCare-County contract at section 2.3.11.15. | • NaphCare does not have responsive documents in its possession, custody or control. The information is believed to be contained within the patients' charts. |
| RFP 23: ALL DOCUMENTS RELATING TO POLICIES AND PROCEDURES governing the treatment and monitoring of pregnant persons | • Blank copies of all forms and evaluations completed to treat and monitor pregnant persons.<br><br>• Memoranda regarding implementation of a program for women's health as referenced in the NaphCare-County contract at SD_122502. | • NaphCare does not have responsive documents in its possession, custody or control.<br><br>• NaphCare does not have responsive documents in its possession, custody or control. |
| RFP 24: ALL DOCUMENTS RELATING TO POLICIES AND PROCEDURES governing the treatment and monitoring of INCARCERATED PERSONS with known or suspected withdrawals from prescription or illegal drugs or substances, including but not limited to medications and alcohol. | • Memoranda and reports related to Naphcare's "medically supervised withdrawal and MAT program," as referenced in the NaphCare-County contract at section 2.3.12.1.<br><br>• Blank copies of all forms and evaluations completed to treat and monitor individuals in withdrawal and for MAT. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production.<br><br>• NaphCare has responsive documents in its possession, custody or control, and does not object to their production. |

| Request | Specific Documents Sought | NaphCare Responses |
|---|---|---|
| | • A list of all individuals currently in withdrawal and MAT protocols. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production. |
| | • Quality assurance studies to monitor the efficacy and consistency of the drug and alcohol withdrawal program as referenced in the NaphCare-County contract at SD_122513. | • NaphCare does not have responsive documents in its possession, custody or control. However, NaphCare has meeting minutes from a CQI meeting that it received from the County that may be responsive and does not object to production. |
| RFP 25: ALL DOCUMENTS RELATING TO POLICIES AND PROCEDURES governing requests for HEALTHCARE ASSISTIVE DEVICES. | • The "Operations Manual section approved by the SDSD to provide medically necessary splints, braces, and prosthetics, including, but not limited to dentures, eyeglasses and hearing aids when medically indicated and ordered by Contractor's medical, oral care, and optometric personnel," as referenced in section 2.6.14.1 of the Naphcare-County contract. | • NaphCare believes it may have responsive documents in its possession, custody or control, and does not object to their production. |
| | • List of all healthcare assistive devices available to incarcerated people. | • NaphCare believes it may have responsive documents in its possession, custody or control, and does not object to their production. |

16

| Request | Specific Documents Sought | NaphCare Responses |
|---|---|---|
| | • Blank copies of all forms completed to obtain healthcare assistive devices for incarcerated people. | • NaphCare does not have responsive documents in its possession, custody or control. |
| | • Memoranda regarding the unavailability or shortages of healthcare assistive devices for incarcerated people, including memoranda and reports maintained pursuant to section 2.3.36.2 of the Naphcare-County contract. | • NaphCare does not have responsive documents in its possession, custody or control. |
| RFP 26: ALL DOCUMENTS RELATING TO POLICIES AND PROCEDURES governing disagreements between NAPHCARE employees and DEFENDANTS' employees REGARDING HEALTH CARE for INCARCERATED PERSONS. | • Documents created or reviewed in connection with any disputes arising under section 2.3.62 of the NaphCare-County contract at SD_122541. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production. |
| RFP 27: ALL DOCUMENTS RELATING TO POLICIES AND PROCEDURES governing the continuity of care from the community to the JAIL and from the JAIL to the community | • "Protocols for bridging medications," described in section 2.3.30.7 of the NaphCare-County contract. | • NaphCare does not have responsive documents in its possession, custody or control. |
| | • Blank copies of all forms and evaluations completed as part of discharge planning activities. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production. |

| Request | Specific Documents Sought | NaphCare Responses |
|---|---|---|
| | • Blank copy of "Release Summary" page of TechCare as referenced in the NaphCare-County contract at SD_122488. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production. |
| | • Educational information provided to incarcerated people as part of discharge planning as referenced in the NaphCare-County contract at SD_122506. | • NaphCare does not have responsive documents in its possession, custody or control. |
| | • Documents reflecting Naphcare's "system of discharge planning" as discussed in section 2.3.4.1 of the Naphcare-County contract. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production. |
| | • Documents reflecting costs billed back to the County for discharge medication, as discussed in sections 2.3.30.38 and 2.3.40.1.3 of the Naphcare-County contract. | • NaphCare does not have responsive documents in its possession, custody or control. |
| | • Naphcare's "plan to address key issues such as continued medical and mental healthcare, housing, medical insurance, transportation, Social Security Disability, and employment" as discussed in section 2.3.4.3.2 of the Naphcare-County contract. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production. |
| | • Reports of discharge planning activities as maintained in the "Release/Discharge | |

| Request | Specific Documents Sought | NaphCare Responses |
|---|---|---|
| | Summary" report for all people for the last six months, as discussed in section 2.3.4.8 of the Naphcare-County contract. | • This provision of the contract describes what information ins in the discharge summary. The patient specific information is within the patient charts. NaphCare has produced the contract/responsive documents in its possession, custody or control, and did not object to their production. |
| RFP 28: ALL DOCUMENTS RELATING TO POLICIES AND PROCEDURES governing reviews of in- custody deaths. | • N/A – Plaintiffs do not seek any standalone documents beyond what NaphCare has identified in its privilege log. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production. |
| RFP 30: ALL DOCUMENTS RELATING TO the provision of foreign language and sign language interpretation services for INCARCERATED PERSONS whose primary language is not English during visits with HEALTH CARE STAFF | • Documents reflecting Naphcare's provision of "interpreting over the phone in more than 240 languages, as well as video remote interpreting for the deaf and hard of hearing," as described in section 2.3.36.8 of the Naphcare-county contract. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production. |
| RFP 31: ALL DOCUMENTS RELATING TO POLICIES AND PROCEDURES governing diagnostic or laboratory testing and follow-up for INCARCERATED PERSONS | • Reviews of diagnostics by Naphcare's UM team, as described in section 2.3.16.4.4 of the NaphCare-County contract.<br><br>• Biweekly Specialty Services reports regarding "consults, procedures, and | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production.<br><br>• NaphCare has responsive documents in its possession, |

| Request | Specific Documents Sought | NaphCare Responses |
|---|---|---|
| | diagnostic services" as described in section 2.3.16.11.4 of the NaphCare-County contract. | custody or control, and does not object to their production. |
| | • Compliance reviews of "Laboratory and diagnostic data and thoroughness of the care plan which should address all abnormal finding" as referenced in the NaphCare-County contract at section 2.3.27.6.4. | • NaphCare does not have responsive documents in its possession, custody or control. |
| | • Blank copies of all forms completed to for diagnostic or laboratory testing for incarcerated people. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production. |
| | • Inspections and audits of x-ray units as referenced in the NaphCare-County contract at SD_122523. | • NaphCare believes it may have responsive documents and is in the process of confirming and attempting to retrieve said documents. |
| | • Quality control/assurance documentation for radiation equipment as referenced in the NaphCare-County contract at SD_122523. | • NaphCare believes it may have responsive documents and is in the process of confirming and attempting to retrieve said documents. |

| Request | Specific Documents Sought | NaphCare Responses |
|---|---|---|
| | • Documentation of the "workflow" for "diagnostic services" as referenced in the NaphCare-County contract at SD_122523. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production. |
| RFP 33: ALL DOCUMENTS RELATING TO the housing of INCARCERATED PERSONS with MENTAL DISORDERS or who are receiving mental HEALTH CARE, including but not limited to determinations of need for housing; evaluations of housing; POLICIES AND PROCEDURES for moving INCARCERATED PERSONS to appropriate housing; and requests for funding for mental health housing | • Blank copies of all forms and evaluations completed for mental health providers and professionals to make recommendations regarding housing placement. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production. |
| | • End of shift reports regarding incarcerated people mental disorders for the last six months. | • NaphCare does not have responsive documents in its possession, custody or control. |
| | • Reports generated by TechCare reflecting housing placement referrals as referenced in the NaphCare-County contract at SD_122489. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production. |
| | • Audits or reviews of determinations for placement in mental health housing. | • NaphCare does not have responsive documents in its possession, custody or control but is checking to see if it can run a report regarding placement in mental health housing. |
| | • Memoranda regarding mental health housing placement. | |

21

| Request | Specific Documents Sought | NaphCare Responses |
|---|---|---|
| | | • NaphCare does not have responsive documents in its possession, custody or control. |
| RFP 34: ALL DOCUMENTS RELATING TO POLICIES AND PROCEDURES REGARDING suicide prevention. | • Materials from mental health training referenced in section 2.5.11 of the NaphCare-County contract. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production. |
| | • Materials created or distributed as part of the suicide prevention plan referenced in section 2.5.12 of the NaphCare-County contract. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production. |
| | • All daily reports related to suicide watch, as referenced in section 2.3.29.5.9 of the NaphCare-County contract. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production. |
| | • All suicide attempt occurrence reporting, as referenced in section 2.3.47.2.2 of the NaphCare-County contract. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production. |
| | • Critical Incident Debriefing related to suicide and suicide attempts, as referenced in section 2.3.47.16 of the NaphCare-County contract. | • NaphCare does not have responsive documents in its possession, custody or control. |

| Request | Specific Documents Sought | NaphCare Responses |
|---|---|---|
| | • The "suicide prevention plan" referenced in section 2.6.18 of the NaphCare-County contract. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production. |
| RFP 35: ALL DOCUMENTS RELATING TO POLICIES AND PROCEDURES REGARDING housing placements for INCARCERATED PERSONS with MENTAL DISORDERS or who are receiving mental HEALTH CARE. | • Documentation of costs billed back to the County for mental health offsite costs for participants in the JBCT program as referenced in section 2.3.9.7.2 of the NaphCare-County contract. | • NaphCare does not have responsive documents in its possession, custody or control. |
| | • "[Q]uality control indicators from program data which [are] reported to the Stakeholder's Board" as referenced in section 2.3.9.7.8 of the NaphCare-County contract. | • NaphCare does not have responsive documents in its possession, custody or control. |
| | • Any written notice provided to Naphcare regarding the termination or reduction of the size of the JBCT program as referenced in section 2.3.9.7.12 of the NaphCare-County contract. | • NaphCare does not have responsive documents in its possession, custody or control. |
| | • Minutes from the weekly reviews of JBCT individuals as referenced in section | • NaphCare has responsive documents in its possession, |

23

| Request | Specific Documents Sought | NaphCare Responses |
|---|---|---|
| | 2.3.9.8.2 of the NaphCare-County contract. | custody or control, and does not object to their production. |
| | • Training materials for professionals involved in the competency restoration treatment and evaluation process as referenced in section 2.3.9.8.5 of the NaphCare-County contract. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production. |
| | • All written notices to the DSH Contract Manager and the PMU that a person is not suitable for admission into the JBCT program, as referenced in section 1.2.1 of Exhibit A-1 to the NaphCare-County contract. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production. |
| | • Documentation provided to PMU after determination that a male Patient Inmate should be removed from the JBCT program, pursuant to section 1.3.3 of Exhibit A-1 to the NaphCare-County contract. | • NaphCare does not have responsive documents in its possession, custody or control. |
| RFP 36: ALL DOCUMENTS RELATING TO | • Blank copies of all forms and evaluations completed for placement in sobering cells. | • NaphCare has responsive documents in its possession, |

| Request | Specific Documents Sought | NaphCare Responses |
|---|---|---|
| INCARCERATED PEOPLE being housed in sobering cells | | custody or control, and does not object to their production. |
| | • Audits or reviews of determinations for placement in sobering cells. | • NaphCare does not have responsive documents in its possession, custody or control. |
| | • Memoranda regarding sobering cell placement. | • NaphCare does not have responsive documents in its possession, custody or control. |
| | • Quality assurance studies for monitoring the efficacy and consistency of the drug and alcohol withdrawal program as referenced in the NaphCare-County contract at SD_122513. | • NaphCare does not have responsive documents in its possession, custody or control. However, NaphCare has meeting minutes from a CQI meeting, that it received the from the County that may be responsive and has produced these documents. |
| RFP 37: ALL DOCUMENTS RELATING TO INCARCERATED PEOPLE being housed in safety cells. | • Blank copies of all forms and evaluations completed for placement in a safety cells. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production. |
| | • Audits or reviews of determinations for placement in safety cells. | • NaphCare does not have responsive documents in its possession, custody or control. |
| | • Memoranda regarding safety cell placement. | |

| Request | Specific Documents Sought | NaphCare Responses |
|---|---|---|
| | | • NaphCare does not have responsive documents in its possession, custody or control. |
| RFP 38: ALL DOCUMENTS RELATING TO INCARCERATED PEOPLE being housed in Psychiatric Stabilization Unit or Psychiatric Security Unit. | • Written information provided to "all patients" in the PSU, as referenced in section 2.3.8.1 of the NaphCare-County contract. | • NaphCare does not have responsive documents in its possession, custody or control. |
| RFP 42: DOCUMENTS sufficient to show the number of INCARCERATED PERSONS with MENTAL DISORDERS or who are receiving mental HEALTH CARE in Enhanced Observation Housing or Outpatient Step Down unit housing, by month since June 1, 2022. | • Lists from TechCare of all people incarcerated in enhanced observation housing or outpatient step down unit housing since June 1, 2022. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production. |
| RFP 44: ALL DOCUMENTS RELATING TO POLICIES AND PROCEDURES for the distribution of medications for INCARCERATED PERSONS with MENTAL DISORDERS or who are receiving mental HEALTH CARE. | • All "documentation and reporting pursuant to all current and new regulations pertaining to handling of all pharmaceuticals e.g., procurement, dispensing, packaging/repackaging, return/disposals, chain of custody as well as the operational deployment (prescribing/ordering/administering) of medications/pharmaceuticals" pursuant to section 2.3.30.1.3 of the NaphCare-County contract. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production. |

| Request | Specific Documents Sought | NaphCare Responses |
|---|---|---|
| RFP 56: ALL DOCUMENTS RELATING TO POLICIES AND PROCEDURES REGARDING the sterilization of instruments and equipment used for providing DENTAL CARE at the JAIL. | • Blank copies of all forms and evaluations regarding the sterilization of instruments and equipment used for providing dental care. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production. |
| | • Audits or reviews of sterilization of instruments and equipment used for providing dental care. | • NaphCare does not have responsive documents in its possession, custody or control. However, reading this broadly, NaphCare has sterilization reports for the dental equipment that have been produced. |
| | • Dental screening and hygiene examination dental assessments for patients who request dental services for urgent/emergent needs as referenced in the NaphCare-County contract at SD_122498. | • NaphCare does not have responsive documents in its possession, custody or control. |
| RFP 57: ALL DOCUMENTS RELATING TO POLICIES AND PROCEDURES REGARDING INCARCERATED PERSONS' access to oral health items, including but not limited to toothbrushes, toothpaste, and dental floss or equivalent. | • Documentation of Naphcare's "oral care program" including "medically necessary dental-related prescriptions" as referenced in the NaphCare-County contract at section 2.3.10.6 and 10.3.10.6.1.8. | • NaphCare does not have responsive documents in its possession, custody or control. Dental exams are referenced in patients' charts. |
| | • List of all oral health items available to incarcerated people. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production. |

27

| Request | Specific Documents Sought | NaphCare Responses |
|---|---|---|
| | • Memoranda regarding the unavailability or shortages of oral health items for incarcerated people. | • NaphCare does not have responsive documents in its possession, custody or control. |
| RFP 63: ALL DOCUMENTS RELATED TO inspections of HEALTH CARE facilities or practices at the JAIL by an entity other than YOU | • Reports issued by entities other than NaphCare regarding inspections of NaphCare's policies and practices in the Jail. <br> • Inspections of health care clinic areas and environmental inspections, as referenced in sections 2.3.58.1 and 2.3.58.2 of the NaphCare-County contract. | • NaphCare does not have responsive documents in its possession, custody or control. <br> • NaphCare has responsive documents in its possession, custody or control, and does not object to their production. |
| | • Corrective Action Plans to remedy areas of non-compliance found by NCCHC, as referenced in section 2.3.58.2 of the NaphCare-County contract. | • NaphCare does not have responsive documents in its possession, custody or control. |
| | • Copies of "Inspections/Audits: Maintain documentation of required physicist testing and calibration of each X-ray producing unit" as described in section 2.3.31.2.2 of the NaphCare-County contract. | • NaphCare believes it may have responsive documents and is investigating to determine if it does and will produce any responsive documents that exist. |
| | • Copies of Edge Biomed's inspections, as referenced in section 2.3.45.6 of the NaphCare-County contract. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production. |
| RFP 66: ALL STAFFING PLANS RELATING TO the JAIL | • Any revisions to staffing as referenced in sections 2.1.7.1, 2.3.59.2 and 2.3.60.1 of the NaphCare-County contract. | • NaphCare does not have responsive documents in its possession, custody or control. |

28

| Request | Specific Documents Sought | NaphCare Responses |
|---|---|---|
| | • NaphCare's staffing matrix, referenced in section 3.9.7.13 of the NaphCare-County contract. | • NaphCare does not have responsive documents in its possession, custody or control. |
| | • Documents regarding Naphcare's "specialty staffing for onsite MAT services," as referenced in sections 2.3.14.4 of the NaphCare-County contract. | • NaphCare does not have responsive documents in its possession, custody or control. |
| | • Documents identifying vacant staff positions in the Jail. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production. |
| | • Proposals for filling vacant staff positions in the Jail. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production. |
| | • Agendas, meeting minutes, meeting notes, and presentations from meetings regarding staffing needs as referenced in the NaphCare-County contract at SD_122485. | • NaphCare does not have responsive documents in its possession, custody or control. But NaphCare potentially responsive docs received from the County (these were under J-A-06-CQI Meeting Minutes). |
| RFP 70: DOCUMENTS sufficient to show the LICENSING | • Documents reflecting the license number, government licensing agency/board, and | • NaphCare has responsive documents in its possession, |

| Request | Specific Documents Sought | NaphCare Responses |
|---|---|---|
| CREDENTIALS of ALL NAPHCARE EMPLOYEES who have worked at the JAIL | licensure status for all NaphCare employees who have worked in the Jail. | custody or control, and does not object to their production. |
| RFP 74: ALL minutes from QUALITY ASSURANCE MEETINGS RELATING TO the JAIL. | • Meeting minutes from all quality assurance or quality improvement meetings, including meetings held as part of the continuous quality improvement program as referenced in the NaphCare-County contract at SD_122511-122512. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production. |
| RFP 76: ALL DOCUMENTS RELATING TO the ADEQUACY of the CLINICAL FACILITIES at the JAIL. | • Cleanliness reports, evaluations, audits, or inspections. | NaphCare has responsive documents in its possession, custody or control, and does not object to their production. |
| | • Medical equipment counts or assessments. | NaphCare has responsive documents in its possession, custody or control, and does not object to their production. |
| | • Reports regarding a lack of medical equipment. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production. |
| | • Memoranda regarding the cleanliness of clinical treatment space, medical administration space, and other medical support spaces such as pharmacy, medical records, and medical laboratories; | • NaphCare does not have responsive documents in its possession, custody or control. |

30

| Request | Specific Documents Sought | NaphCare Responses |
|---|---|---|
| | • Memoranda regarding the availability of confidential spaces or bed space in medical units. | • NaphCare does not have responsive documents in its possession, custody or control. |
| RFP 77: ALL DOCUMENTS RELATING to DEATHS of people incarcerated at the JAIL from June 1, 2022 to the present | • N/A – Plaintiffs do not seek any standalone documents beyond what NaphCare has identified in its privilege log. | • Docs have been submitted for *in camera* review. |
| RFP 84: ALL DOCUMENTS RELATING TO formal and informal HEALTH CARE training provided to HEALTH CARE STAFF, including but not limited to training RELATING TO (a) the provision of HEALTH CARE, (b) administrative responsibilities RELATING TO the provision of HEALTH CARE, (c) the processing of sick call requests, and (d) POLICIES AND PROCEDURES to ensure that INCARCERATED PERSONS have access to HEALTH CARE. | • Excel version of "Full Report" produced at NAPHCARE016010 or, alternatively, a list of trainings required to be completed by all NaphCare employees working in the Jail. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production. |
| RFP 85: ALL DOCUMENTS RELATING TO monitoring and/or auditing of HEALTH CARE provided to INCARCERATED PERSONS, including but not limited to, | • Audits and other documents identified in section 11.1 ("Audit and Inspection") of the NaphCare-County contract. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production. |

| Request | Specific Documents Sought | NaphCare Responses |
|---|---|---|
| quality improvement, quality assurance or clinical performance reviews, peer reviews, in-service trainings, internal or external audits, technical assistance reports, accreditations, contract monitoring reports, minutes from QUALITY ASSURANCE MEETINGS, and HEALTH CARE record reviews, from June 1, 2021 to the present. | • Audits and other documents identified in section 11.2 ("External Audits") of the NaphCare-County contract. | • NaphCare does not have responsive documents in its possession, custody or control. |
| | • Audits and other documents identified in section 13.7 ("Audit Requirement") of the NaphCare-County contract. | • Objection: This section refers to financial audits of information for all of 2022, which is not limited to NaphCare San Diego, is confidential, contains sensitive financial information, not related to the provision of healthcare at the San Diego County jails, unrelated to the original subpoena request, irrelevant, outside the scope of discovery and not calculated to lead to the discovery of admissible evidence. The request is also overbroad because it contains information before the June 1, 2022 start date of medical services at the San Diego County Jails. These records are irrelevant |
| | • All reports identified in section 13.8 ("Reports") of the NaphCare-County contract. | • NaphCare does not have responsive documents in its possession, custody or control. |
| | | • NaphCare does not have responsive documents in its |

| Request | Specific Documents Sought | NaphCare Responses |
|---|---|---|
| | • All monthly quality assurance analyses of data identified in section 2.3.21.2 of the NaphCare-County contract. | possession, custody or control. But NaphCare potentially responsive docs received from the County (these were under J-A-06-CQI Meeting Minutes). |
| | • Chart reviews of all licensed/credentialed providers on a semi-annual basis, as provided by section 2.3.26.3 of the NaphCare-County contract. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production. |
| | • All results of Ongoing Quality Assurance activities as described in section 2.3.26.6 of the NaphCare-County contract. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production. |
| | • All CQI Program "reviews and studies" as described in section 2.3.26.7 of the NaphCare-County contract. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production. |
| | • Peer reviews completed pursuant to sections 2.3.16.12, 2.3.26.2.2, 2.3.26.7.2, 2.3.27 of the NaphCare-County contract. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production. |

| Request | Specific Documents Sought | NaphCare Responses |
|---|---|---|
| | • The pharmacist's comprehensive medication review and reporting of duplicate therapy orders as described in sections 2.3.26.8 and 2.3.26.9 of the NaphCare-County contract. | • NaphCare does not have responsive documents in its possession, custody or control. |
| | • Reports of Continuous Monitoring of Medicated Patients, as described in section 2.3.26.12 of the NaphCare-County contract. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production. |
| | • Reports of "key metrics and performance indicators," as described in sections 2.3.28.2 and 2.3.29.1 of the NaphCare-County contract. | • NaphCare does not have responsive documents in its possession, custody or control. |
| | • Verifications of provider's competency and ongoing compliance, as described in section 2.3.28.3 of the NaphCare-County contract. | • NaphCare has responsive documents in its possession, custody or control, and does not object to their production. |
| | | • NaphCare may have responsive documents in its possession, |

| Request | Specific Documents Sought | NaphCare Responses |
|---|---|---|
| | • Reports completed pursuant to section 2.3.35.10 of the NaphCare-County contract.<br><br>• All Corrective Action Notices (CANs) and Corrective Action Plans (CAPs). | custody or control, and does not object to their production.<br><br>• NaphCare has responsive documents in its possession, custody or control, and does not object to their production. |

EXHIBIT "B"

# DUNSMORE, ET AL. V. SAN DIEGO COUNTY SHERIFF'S DEPARTMENT, ET AL.

## EXHIBIT A

### DEFENDANT'S RRFP – DOCUMENTS LIST

PRIVILEGES/OBJECTIONS ASSERTION: Notwithstanding any production by defendant of any of the documents identified herein below, defendant incorporates by reference here, as to each and all of the documents identified herein below, all of the objections and privileges asserted in defendant's responses to plaintiff's set one requests for production, including but not limited to: the California official information privilege and related police officer personnel records privileges pursuant to California Penal Code sections 832.7 and 832.8 as well as California Evidence Code sections 1040, 1043, and 1045 and the associated case law; the police officer personnel records privileges under California Penal Code section 832.7(b) and/or California Evidence Code section 1045; and the federal and California constitutional right to privacy, to the fullest extent applicable.

| NO: | DOCUMENTS: |
|---|---|
| 1. | Consolidated Healthcare Delivery Contract. County of San Diego and Naphcare, Inc. Contract No. 566117. 04/26/22. Bates: **[NAPHCARE000001-000137 ]** |
| 2. | Electronic Medical Records System Agreement. County of San Diego and Naphcare, Inc. Contract No. 558056. 08/02/18. Bates: **[NAPHCARE000138-446]** |
| 3. | Department of Purchasing and Contracting. Contract No. 558056. Amendment 1. County of San Diego and Naphcare, Inc. 01/24/20. Bates: **[NAPHCARE000447-448]** |
| 4. | Language Line Services, Inc. Contract with Naphcare. 03/20/19. Bates: **[NAPHCARE000449-459]** |

| 5. | Laboratory Services Agreement Between Naphcare of San Diego, LLC and Quest Diagnostics. 05/27/22.<br><br>Bates: **[NAPHCARE000460-482]** |
|----|------|
| 6. | Laboratory Services Agreement Between Naphcare of San Diego, LLC and Quest Diagnostics. Amendment. 08/22/22.<br><br>Bates: **[NAPHCARE000483-497]** |
| 7. | Pharmacy Auditor Professional Services Agreement.<br><br>Bates: **[NAPHCARE000498-541]** |
| 8. | Consolidated Healthcare Delivery Contract.<br><br>County of San Diego and Naphcare, Inc. Contract No. 566117. 04/26/22.<br><br>Bates: **[NAPHCARE000542-678]** |
| 9. | County of San Diego Health Care Policy and Procedure Manual.<br><br>Bates: **[NAPHCARE000679-1030]** |
| 10. | Naphcare and San Diego County Health Care Policy and Procedure Manual. 06/02/22. 001.<br><br>Bates: **[NAPHCARE001031-1283]** |
| 11. | Naphcare, Inc. Record Retention Schedule Policy. 2021.<br><br>Bates: **[NAPHCARE001284-1287]** |
| 12. | Naphcare and San Diego County Health Care Policy and Procedure Manual. 06/02/22. 002.<br><br>Bates: **[NAPHCARE001288-1540]** |
| 13. | Naphcare Full San Diego Policy Manual (With Site Addendums)<br><br>Bates: **[NAPHCARE001541-1892]** |
| 14. | NaphCare, Inc. Correspondence. re COSD Request for Proposals—Sheriff's Department Consolidated Health Care Delivery. 07/19/21.<br><br>Bates: **[NAPHCARE001893]** |
| 15. | COSD Correspondence re Request for Proposals—Sheriff's Department Consolidated Health Care Delivery. 04/05/21.<br><br>Bates: **[NAPHCARE001894-1979]** |
| 16. | COSD Correspondence re Request for Proposals. Addendum No. 04. 04/16/21.<br><br>Bates: **[NAPHCARE001980-1982]** |

| 17. | COSD—Request for Proposals. Attachment A. Statement of Objectives—Addendum 5. Bates: **[NAPHCARE001983-2003]** |
|-----|---|
| 18. | COSD Correspondence re Request for Proposals—Addendum No. 7. 04/30/21. Bates: **[NAPHCARE002004-2015]** |
| 19. | COSD Correspondence re Request for Proposals—Addendum No. 8. 05/12/21. Bates: **[NAPHCARE002016-2022]** |
| 20. | Naphcare. Utilization Management Policy. 2023. Bates: **[NAPHCARE002023]** |
| 21. | Email Corr. re SDCJ Folder. 07/13/23. Bates: **[NAPHCARE015427-15428]** |
| 22. | Email Corr. re Sharefile Activity Notification. 06/14/23. Bates: **[NAPHCARE015429-15431]** |
| 23. | Email Corr. re NCCHS Folders Sample. 06/14/23. Bates: **[NAPHCARE015432-15433]** |
| 24. | Email Corr. re Medical Services Share Folder. 06/16/23. Bates: **[NAPHCARE015434-15435]** |
| 25. | Email Corr. re ShareFile Confirmation Email. 06/15/23. Bates: **[NAPHCARE015436-15437]** |
| 26. | Email Corr. re Sharefile Folder. 06/16/23. Bates: **[NAPHCARE015438-15440]** |
| 27. | Email Corr. re Policies. 06/15/23. Bates: **[NAPHCARE015441-15442]** |
| 28. | Email Corr. re File Request. 06/14/23. Bates: **[NAPHCARE015443-15444]** |
| 29. | Email Corr. re Section A. 06/13/23. Bates: **[NAPHCARE015445-15446]** |
| 30. | Email Corr. re SD P&P. 06/08/23. Bates: **[NAPHCARE015447-15451]** |

| 31. | Email Corr. re SD P&P. 06/07/23. 001. Bates: **[NAPHCARE015452-15456]** |
|---|---|
| 32. | Email Corr. re SD P&P. 06/07/23. 002. Bates: **[NAPHCARE015457-15460]** |
| 33. | Email Corr. re SD P&P. 06/07/23. 003. Bates: **[NAPHCARE015461-15464]** |
| 34. | Email Corr. re SD P&P. 06/07/23. 004. Bates: **[NAPHCARE015465-15468]** |
| 35. | Email Corr. re. NCCHC Folders Sample. 05/15/23. Bates: **[NAPHCARE015469-15470]** |
| 36. | Email Corr. re SD P&P. 06/18/23. Bates: **[NAPHCARE015471-15476]** |
| 37. | Redacted Sick Calls Bates: **[NAPHCARE002024-9637]** |
| 38. | Time Detail. Employee Borquez, Randolph Anthony. 01/01/23-09/14/23. Bates: **[NAPHCARE009638-9639]** |
| 39. | Time Detail. Employee Patel, Divya. 01/01/23-09/14/23. Bates: **[NAPHCARE009640-9653]** |
| 40. | Time Detail. Employee Polanco, Justin D. 01/01/23-09/14/23. Bates: **[NAPHCARE009654-9664]** |
| 41. | Time Detail. Employee Epps-Robbins, De'Andra Colette. 01/01/23-09/14/23. Bates: **[NAPHCARE009665-9690]** |
| 42. | Time Detail. Employee Panganiban, Destiny Monique. 01/01/23-09/14/23. Bates: **[NAPHCARE009691-9702]** |
| 43. | Dental Equipment. Bates: **[NAPHCARE009703]** |
| 44. | Naphcare, Inc. Pharmacist Inspection Report. San Diego Central. 2022. Bates: **[NAPHCARE009704-9721]** |

| 45. | Naphcare, Inc. Pharmacist Inspection Report. San Diego Central. 2023. Bates: **[NAPHCARE009722-9739]** |
|---|---|
| 46. | Naphcare, Inc. Pharmacist Inspection Report. Vista. 2022. Bates: **[NAPHCARE009740-9751]** |
| 47. | Naphcare, Inc. Pharmacist Inspection Report. Vista. 2023. Bates: **[NAPHCARE009752-9763]** |
| 48. | Naphcare, Inc. Pharmacist Inspection Report. East Mesa. 2022. Bates: **[NAPHCARE009764-9775]** |
| 49. | Naphcare, Inc. Pharmacist Inspection Report. East Mesa. 2023. Bates: **[NAPHCARE009776-9787]** |
| 50. | Naphcare, Inc. Pharmacist Inspection Report. George Bailey. 2022. Bates: **[NAPHCARE009788-9805]** |
| 51. | Naphcare, Inc. Pharmacist Inspection Report. George Bailey. 2023. Bates: **[NAPHCARE009806-9817]** |
| 52. | Naphcare, Inc. Pharmacist Inspection Report. Los Colinas. 2022. Bates: **[NAPHCARE009818-9835]** |
| 53. | Naphcare, Inc. Pharmacist Inspection Report. Los Colinas. 2023. Bates: **[NAPHCARE009836-9847]** |
| 54. | Dates of Incarceration Bates: **[NAPHCARE009848-9849]** |
| 55. | HSR Infection Control. San Diego. 01/22-12/22. Bates: **[NAPHCARE009850-9888]** |
| 56. | HSR Infection Control. San Diego. 01/23-07/23. Bates: **[NAPHCARE009889-9914]** |
| 57. | Time Detail Report. CA San Diego. Bates: **[NAPHCARE009915-12714]** |
| 58. | San Diego Naphcare Roster Bates: **[NAPHCARE012715-12741]** |

| 59. | San Diego Full Report. 01/01/22-Present. <br><br> Bates: **[NAPHCARE012742-13137]** |
|---|---|
| 60. | Dental Appointments Report. <br><br> Bates: **[NAPHCARE013138-15426]** |
| 61. | Privilege Log: (1) In Custody Death Reviews.  Privilege: Attorney Client Privilege/Attorney Work Product.  All in custody death reviews are done at the direction of responding party's counsel and all meetings are attended by counsel. |
| 62. | Privilege Log: (2) Individual Medical Records of Inmates.  Privilege: Privacy Rights of Thousands of Third Party inmates.  HIPPA privacy rights.  No waiver or authorization from each inmate has been received. |
| 63. | Privilege Log: (3) Training Materials of Responding Party: Privilege: Attorney Client Privilege/Attorney Work Product and Proprietary Information.  The material is extensive in nature, has been prepared in house by Responding Party and gives Responding Party a competitive edge over competitors. |
| 64. | Privilege Log: (4) Non Health Care Related Disciplinary Records: Privilege: Privacy Rights of Third Party Employees |
| 65. | Privilege Log: (5) Document Evidencing Costs of Responding Party/Profits: Privilege: Proprietary Information of Responding Party that is not relevant to any claim or defense of the parties and is proprietary in nature in that it provides competitive advantages over competitors. |
| 66. | Employee Discipline Report. Redacted. 11/04/22. <br><br> **[NAPHCARE015965]** |
| 67. | Naphcare Master Staff Roster <br><br> **[NAPHCARE015963-15964]** |
| 68. | Time Detail Report. CA SD. 06/2022- 09/2023. <br><br> **[NAPHCARE015489-15962]** |
| 69. | SD Dental Extractions with Facility. 2023. <br><br> **[NAPHCARE015477-15488]** |
| 70. | Columbia Suicide Screening Form. Central Jail. <br><br> **[NAPHCARE015966-15967]** |
| 71. | Health Assessment Form. Central Jail. <br><br> **[NAPHCARE015968-15975]** |

| 72. | W/PSU Transfer/ Discharge Form. Central Jail. **[NAPHCARE015976-15984]** |
|-----|---------------------------------------------------------------------------|
| 73. | Mental Health Screening Form. Central Jail. **[NAPHCARE015985-15989]** |
| 74. | Dental Form. Central Jail. **[NAPHCARE015990-15995]** |
| 75. | San Diego Naphcare Roster. 69A. **[NAPHCARE015996-16009]** |
| 76. | San Diego Full Report. 01/01/22. to Present. **[NAPHCARE016010-16150]** |
| 77. | Time Detail Report. CA San Diego. **[NAPHCARE016151-16624]** |
| 78. | RN Care Protocols. **[NAPHCARE016625]** |
| 79. | MH Care Protocols. **[NAPHCARE016626]** |
| 80. | LPN Care Protocols. **[NAPHCARE016627]** |
| 81. | Health Care Policy and Procedure Manual. **[NAPHCARE016628-16632]** |
| 82. | NaphCare Organizational Chart for San Diego. **[NAPHCARE016633]** |
| 83. | Mental Health Rehabilitation Specialist/Recreational Therapist Job Description. **[NAPHCARE016634-16636]** |
| 84. | Mental Health Professional Job Description. **[NAPHCARE016637-16639]** |
| 85. | Mental Health Discharge Planner Job Description. **[NAPHCARE016640-16642]** |

| 86. | Mental Health Director Job Description. **[NAPHCARE016643-16647]** |
|---|---|
| 87. | Limited Radiology Technologist Job Description. **[NAPHCARE016648-16650]** |
| 88. | Health Services Administrator Job Description. **[NAPHCARE016651-16655]** |
| 89. | Limited Radiology Technologist Job Description. **[NAPHCARE016656-16658]** |
| 90. | Health Services Administrator Job Description. **[NAPHCARE016659-16661]** |
| 91. | Dentist Job Description. **[NAPHCARE016662-16665]** |
| 92. | Dental Assistant Job Description. . **[NAPHCARE016666-16667]** |
| 93. | Corporate Psych Nurse Practitioner Job Description. **[NAPHCARE016668-16669]** |
| 94. | Corporate Physician Assistance Job Description. **[NAPHCARE016670-16672]** |
| 95. | Corporate Nurse Practitioner Job Description. **[NAPHCARE016673-16674]** |
| 96. | Corporate Clinical Auditor I Job Description. **[NAPHCARE016675-16676]** |
| 97. | Behavioral Mental Health Technician Job Description. **[NAPHCARE016677-16679]** |
| 98. | Administrative Assistant Job Description. **[NAPHCARE016680-16681]** |
| 99. | Medication Order Date and First Dose Administered. **[NAPHCARE016682-25975]** |

| 100. | ER Provider Sendouts. **[NAPHCARE025976-26023]** |
|------|---|
| 101. | Offsite Status Detail. **[NAPHCARE026024-31036]** |
| 102. | Peer Review One. By G.M. Zilberman, Ph. D. 05/10/23. **[NAPHCARE031037-31038]** |
| 103. | Peer Review Two. By G.M. Zilberman, Ph. D. 05/19/23. **[NAPHCARE031039-31040]** |
| 104. | Peer Review Three. By G.M. Zilberman, Ph. D. 05/23/23. **[NAPHCARE031041-31042]** |
| 105. | Peer Review Four. By G.M. Zilberman, Ph. D. 05/15/23. **[NAPHCARE031043-31044]** |
| 106. | Peer Review Five. By G.M. Zilberman, Ph. D. 05/14/23. **[NAPHCARE031045-31046]** |
| 107. | Peer Review Six. By G.M. Zilberman, Ph. D. 05/15/23. **[NAPHCARE031047-31048]** |
| 108. | Peer Review Seven. By G.M. Zilberman, Ph. D. 05/24/23. **[NAPHCARE031049-31050]** |
| 109. | Peer Review Eight. By G.M. Zilberman, Ph. D. 05/23/23. **[NAPHCARE031051-31052]** |
| 110. | Peer Review Nine. By G.M. Zilberman, Ph. D. 05/22/23. **[NAPHCARE031053-31054]** |
| 111. | Peer Review Ten. By G.M. Zilberman, Ph. D. **[NAPHCARE031055-31056]** |
| 112. | San Diego Naphcare Roster—Unredacted. **[NAPHCARE031057]** |
| 113. | Completed Sick Calls. 09/07/23. Unredacted. **[NAPHCARE031058]** |

| 114. | ER Provider Sendouts. 12/19/23. Unredacted. **[NAPHCARE031059]** |
|---|---|
| 115. | Medication Order Date and First Dose Administered. Unredacted. **[NAPHCARE031060]** |
| 116. | Naphcare Master Staff Roster. Unredacted. **[NAPHCARE031061]** |
| 117. | Offsite Status Detail. 01/03/24. Unredacted. **[NAPHCARE031062]** |
| 118. | Offsite Watch List. 06/01/2022-12/19/2023. Unredacted. **[NAPHCARE031063]** |
| 119. | San Diego Dental Extractions with facility for 2023. Unredacted. **[NAPHCARE031064]** |
| 120. | Healthcare Policy and Procedure Manual. San Diego. 08/16/23. **[NAPHCARE031065-31373]** |
| 121. | Approvals of CQI Manual. **[NAPHCARE031374-31446]** |
| 122. | County Contract with Naphcare. 02/16/23. **[NAPHCARE031447-31583]** |
| 123. | CQI Meetings. 2022-2023. **[NAPHCARE031584-31708]** |
| 124. | Dental Instrument Inventory. 2022. **[NAPHCARE031709-31713]** |
| 125. | Dental Instrument Inventory. 2023. 002. **[NAPHCARE031714-31716]** |
| 126. | Dental Instrument Inventory. 2023. **[NAPHCARE031717-31739]** |
| 127. | Infection Control Approval Page. 2020. **[NAPHCARE031740]** |

| 128. | Infection Control Manual.<br>**[NAPHCARE031741-31868]** |
|------|----------------------------------------------------------|
| 129. | Infection Control Meeting. 2023.<br>**[NAPHCARE031869-31905]** |
| 130. | Infection Disease Report. 2022.<br>**[NAPHCARE031906-31909]** |
| 131. | Infectious Disease Report. 2023.<br>**[NAPHCARE031910-31926]** |
| 132. | Jail Commander Daily Report. Central Jail. 2023.<br>**[NAPHCARE031927-32270]** |
| 133. | Monthly Transport Logs. 2022.<br>**[NAPHCARE032271-32281]** |
| 134. | Monthly Transport Logs. 2023.<br>**[NAPHCARE032282-32334]** |
| 135. | MSD Quality Improvement Committee Meeting Minutes. 10/17/23.<br>**[NAPHCARE032335-32336]** |
| 136. | Naohcare Staff Daily Report. Central Jail. 2023.<br>**[NAPHCARE032337-34519]** |
| 137. | SD Sheriff Medical Diet Manual. 2022-2023.<br>**[NAPHCARE034520-34548]** |
| 138. | SDCJ. MHC Meeting Agenda and Roster. 10/2022-01/2023.<br>**[NAPHCARE034549-34556]** |
| 139. | SDCJ MHC Monthly Meetings. 2023.<br>**[NAPHCARE034557-34561]** |
| 140. | Sterilization Log and Spore Counts. 2022.<br>**[NAPHCARE034562-34565]** |
| 141. | Sterilization Log and Spore Counts. 2023.<br>**[NAPHCARE034566-34577]** |

| 142. | Suicide and Self-Harm Behavior Case Report. BLANK. <br> **[NAPHCARE034578-34580]** |
|------|------------------------------------------------------------------------------------|
| 143. | TechCare Monthly Report. HSR. 10/2022-11/2023. <br> **[NAPHCARE034581-34622]** |
| 144. | 2-2 Access to Care. Ao1-Format. <br> **[NAPHCARE0034623-25]** |
| 145. | 2-3 Medical Autonomy A03 Format. <br> **[NAPHCARE0034626-34628]** |
| 146. | 2023.04.24 Letter to Assistant Sheriff Adams-Hydar. <br> **[NAPHCARE0034629-34634]** |
| 147. | 2023.05.05 Naphcare Response to Corrective Action Notice. <br> **[NAPHCARE0034635-34649]** |
| 148. | 2023.05.19 Naphcare Response to Corrective Action Notice. <br> **[NAPHCARE0034650-34653]** |
| 149. | 2023.05.24 Naphcare Response Letter to Corrective Action Notice. <br> **[NAPHCARE0034654-34666]** |
| 150. | 2023.05.24 xAttachment B – QMHP License Copies-redacted. <br> **[NAPHCARE0034667-34670]** |
| 151. | 2023.05.24 xAttachment C – San Diego MH License Spreadsheet. <br> **[NAPHCARE0034671-34675]** |
| 152. | 2023.05.24 xAttachment D – Naphcare's Reports. <br> **[NAPHCARE0034676-34692]** |
| 153. | 2023.06.06 – EASS SDCJ Coordination. <br> **[NAPHCARE0034693-34695]** |
| 154. | 2023.06.16 Naphcare Status Update Regarding Corrective Action Notice. <br> **[NAPHCARE0034696-34698]** |
| 155. | 2023.08.25 Naphcare Status Update Regarding Corrective Action Notice. <br> **[NAPHCARE0034699-34701]** |

| 156. | 2023.09.29 Naphcare Status Update Regarding Corrective Action Notice. **[NAPHCARE0034702-34703]** |
|---|---|
| 157. | 2023.10.13 – San Diego StatCare Providers. **[NAPHCARE0034704]** |
| 158. | 2023.10.19 Naphcare Status Update Regarding Corrective Action Notice. **[NAPHCARE0034705-34709]** |
| 159. | 2023.11.03 Naphcare Status Update Regarding Corrective Action Notice. **[NAPHCARE0034710-34714]** |
| 160. | 2023.12.05 Naphcare Letter re Radiology Services. **[NAPHCARE0034715—34716]** |
| 161. | 2023.12.07 Naphcare Letter to the SDSD Regarding Tamper Proof Prison Wheelchairs. **[NAPHCARE0034717]** |
| 162. | 2023.12.08 Naphcare Status Update Regarding Corrective Action Notice. **[NAPHCARE0034718-34720]** |
| 163. | 2023.12.08 x CDCR Root Canal Treatment Guidelines.112023. **[NAPHCARE0034721-34724]** |
| 164. | 2023.12.18 Naphcare Letter to the SDSD Regarding Root Canals. **[NAPHCARE0034725-34726]** |
| 165. | 2023.12.20 Proposed Plan for Discharge Medications. **[NAPHCARE0034727-34728]** |
| 166. | 2023.12.27 Naphcare Letter to the SDSD Regarding Dental Audit. **[NAPHCARE0034729-34739]** |
| 167. | 2023.12.29 Naphcare Letter to the SDSD Regarding Dental Sick Call Report. Nov 2023. **[NAPHCARE0034740]** |
| 168. | 2023.12.29 xDec.2023 Completed Dental Sick Call Report. **[NAPHCARE0034741-34744]** |
| 169. | 566117 Naphcare – Corrective Action Notice (CAN) 08.17.2023. **[NAPHCARE0034745-34759]** |

| 170. | 566117 Naphcare – Corrective Action Notice (CAN) 09.08.2023. **[NAPHCARE0034760-34776]** |
|------|------|
| 171. | Attendance Roster. BLANK. **[NAPHCARE0034777]** |
| 172. | Blank Dental Form. **[NAPHCARE0034778-34782]** |
| 173. | Blank Health Assessment Form. **[NAPHCARE0034783-34789]** |
| 174. | Blank Mental Health Screening Form. **[NAPHCARE0034790-34793]** |
| 175. | Blank MH Evaluation Form. **[NAPHCARE0034794-34798]** |
| 176. | Blank Psychiatric Evaluation Form. **[NAPHCARE0034799-34803]** |
| 177. | Blank Psychiatric Progress Notes. **[NAPHCARE0034804-34807]** |
| 178. | Blank Receiving Screen Form. **[NAPHCARE0034808-34815]** |
| 179. | Blank Refusal to Accept Medical Care-Treatment. Spanish. **[NAPHCARE0034816]** |
| 180. | Blank Refusal to Accept Medical Care-Treatment. **[NAPHCARE0034817]** |
| 181. | Blank Specific Informed Consent. Spanish. **[NAPHCARE0034818-34819]** |
| 182. | Blank Specific Informed Consent. **[NAPHCARE0034720-34821]** |
| 183. | Blank Specific Informed Consent. Spanish. **[NAPHCARE0034822-34823]** |

| 184. | Blank Specific Informed Consent. **[NAPHCARE0034824-34825]** |
|---|---|
| 185. | Corrective Action Notice (CAN) Naphcare 56611 04.27.23. **[NAPHCARE0034826-34835]** |
| 186. | Corrective Action Notice (CAN) Naphcare 56611 05.12.23. **[NAPHCARE0034836-34849]** |
| 187. | Dental Hygiene Patient Education. **[NAPHCARE0034850]** |
| 188. | Dental Peer Review 1. **[NAPHCARE0034851-34852]** |
| 189. | Dental Peer Review 2. **[NAPHCARE0034853-34854]** |
| 190. | Dental Screening Training. **[NAPHCARE0034855-34878]** |
| 191. | ED Sendouts – December 2023. **[NAPHCARE0034879-34880]** |
| 192. | ER Log-June 2023. **[NAPHCARE0034881-34882]** |
| 193. | ER send out log-October. 2023. **[NAPHCARE0034883-34884]** |
| 194. | ER sendout log-July. 2023. **[NAPHCARE0034885-34886]** |
| 195. | ER sendouts-April. 2023. **[NAPHCARE0034887-34888]** |
| 196. | ER sendouts-August. 2023. **[NAPHCARE0034889-34890]** |
| 197. | ER sendouts-December. 2022. **[NAPHCARE0034891-34892]** |

| 198. | ER sendouts-February. 2023.<br>**[NAPHCARE0034893-34894]** |
|------|------------------------------------------------------------|
| 199. | ER sendouts-November. 2022.<br>**[NAPHCARE0034895-34896]** |
| 200. | ER sendouts-November. 2023.<br>**[NAPHCARE0034897-34898]** |
| 201. | ER sendouts-October. 2022.<br>**[NAPHCARE0034899-34900]** |
| 202. | ER sendouts-September. 2023.<br>**[NAPHCARE0034901-34902]** |
| 203. | ER sendouts-January. 2023.<br>**[NAPHCARE0034903-34904]** |
| 204. | ER sendouts-March. 2023.<br>**[NAPHCARE0034905-34906]** |
| 205. | ER sendouts-May. 2023.<br>**[NAPHCARE0034907-34908]** |
| 206. | ER sendouts-September. 2022.<br>**[NAPHCARE0034909-34910]** |
| 207. | Health Care Policy and Procedure Manual. Rock Mountain.<br>**[NAPHCARE0034911-35180]** |
| 208. | Health Care Policy and Procedure Manual. South Bay.<br>**[NAPHCARE0035181-35450]** |
| 209. | Health Care Policy and Procedure Manual.<br>**[NAPHCARE0035451-35759]** |
| 210. | Infection Control Report. 2023.<br>**[NAPHCARE0035760-35770]** |
| 211. | JBCT Notice of Bypass Letters.<br>**[NAPHCARE0035771-35932]** |

| 212. | List of Specialty Providers. 10/04/22. <br> **[NAPHCARE0035933-35934]** |
|------|---------------------------------------------------------------|
| 213. | Mede-Waste BPA Pricing. <br> **[NAPHCARE0035935-39536]** |
| 214. | Mede-Waste BPA Pricing. <br> **[NAPHCARE0035937]** |
| 215. | Medi-Waste. 05-2021-042026. <br> **[NAPHCARE0035838]** |
| 216. | Naphcare_Stats. <br> **[NAPHCARE0035939-35956]** |
| 217. | Nursing Protocol Manual. <br> **[NAPHCARE0035957-35990]** |
| 218. | offsite appointments-November. <br> **[NAPHCARE0035991-35994]** |
| 219. | Offsite log-October 2023. <br> **[NAPHCARE0035995-35998]** |
| 220. | Receiving Screening Form. BLANK. <br> **[NAPHCARE0035999-36006]** |
| 221. | Right of Refusal and Informed Consent Forms. BLANK. <br> **[NAPHCARE0036007-36012]** |
| 222. | SDCJ-Off Site Clinics-October. 2022. <br> **[NAPHCARE0036013-36019]** |
| 223. | Staff Meeting. 03.02.23. <br> **[NAPHCARE0036020-36022]** |
| 224. | x-ray Certificate. <br> **[NAPHCARE0036023]** |
| 225. | Blank Sick Call Form. <br> **[NAPHCARE0036024]** |

| 226. | 2023-Monthly Report.<br>**[NAPHCARE0036025]** |
|------|-----------------------------------------------|
| 227. | off site appointments – February 2023.<br>**[NAPHCARE0036026]** |
| 228. | off site appointments – August 2023.<br>**[NAPHCARE0036027]** |
| 229. | off site appointments – July 2023.<br>**[NAPHCARE0036028]** |
| 230. | Off Site Clinics April 2023.<br>**[NAPHCARE0036029]** |
| 231. | Off Site Clinics May 2023.<br>**[NAPHCARE0036030]** |
| 232. | Off Site Clinics January 2023.<br>**[NAPHCARE0036031]** |
| 233. | Off Site Clinics March 2023.<br>**[NAPHCARE0036032]** |
| 234. | off site appointments – June 2023.<br>**[NAPHCARE0036033]** |
| 235. | off site appointments – September 2023.<br>**[NAPHCARE0036034]** |
| 236. | Off Site Clinics – December 2023.<br>**[NAPHCARE0036035]** |
| 237. | Off-Site Visits. DEC-2022.<br>**[NAPHCARE0036036]** |
| 238. | Off-Site Visits. NOV-2022.<br>**[NAPHCARE0036037]** |
| 239. | San Diego Full Report_Selected Trainings.<br>**[NAPHCARE0036038]** |

| 240. | Vista Sterilization Documents.<br>**[NAPHCARE0036039-36050]** |
| 241. | East Mesa Sterilization Report Documents.<br>**[NAPHCARE0036051-36063]** |
| 242. | A Proactive Approach to Suicide Prevention in a Jail Setting.<br>**[NAPHCARE0036064-36086]** |
| 243. | Blank Dental Equipment Sterilization Forms.<br>**[NAPHCARE0036087]** |
| 244. | Bloodborne Pathogens Training Video.<br>**[NAPHCARE0036088]** |
| 245. | Continuous Quality Improvement Manual for Jails. UPDATED. 06/2020.<br>**[NAPHCARE0036089-36159]** |
| 246. | Delirium Tremens.<br>**[NAPHCARE0036160-36162]** |
| 247. | Dental Screening in the Correctional Facility.<br>**[NAPHCARE0036163-36193]** |
| 248. | Detox Champion Program_Addiction and Opiates, Dr. Elliot Wade. FINAL.<br>**[NAPHCARE0036194-36224]** |
| 249. | Detox Documentation.<br>**[NAPHCARE0036225-36235]** |
| 250. | DETOX Documentation_Marsha Burgess.<br>**[NAPHCARE0036236-36246]** |
| 251. | Detox Scoring Challenges.<br>**[NAPHCARE0036247-36285]** |
| 252. | Effective Documentation.<br>**[NAPHCARE0036286-36314]** |
| 253. | Emergency Response Bag.<br>**[NAPHCARE0036315-36326]** |

| 254. | Health Assessment Training.<br>**[NAPHCARE0036327-36387]** |
|------|---------------------------------------------------------|
| 255. | Hot Topics in Suicide Prevention in Jail Settings.<br>**[NAPHCARE0036388-36460]** |
| 256. | Infection Control Manual.<br>**[NAPHCARE0036461-36588]** |
| 257. | Infection Prevention in Dialysis Settings.<br>**[NAPHCARE0036589]** |
| 258. | Initial Safety Assessment.<br>**[NAPHCARE0036590-36594]** |
| 259. | Inmate Education – Asthma.<br>**[NAPHCARE0036595]** |
| 260. | Inmate Education – Diabetes.<br>**[NAPHCARE0036596-36597]** |
| 261. | Inmate Education – Hepatitis C.<br>**[NAPHCARE0036598-36599]** |
| 262. | Inmate Education – HIV/AIDS.<br>**[NAPHCARE0036600]** |
| 263. | Inmate Education – Hypertension.<br>**[NAPHCARE0036601-36602]** |
| 264. | Inmate Education – Seizures.<br>**[NAPHCARE0036603]** |
| 265. | Inmate Education – Mental Health Instructions.<br>**[NAPHCARE0036604]** |
| 266. | Introduction to Jail Based Mental Health.<br>**[NAPHCARE0035505-36617]** |
| 267. | Jail Policies – Emergency Psychotropic Medication – Involuntary Medications.<br>**[NAPHCARE0036618-36619]** |

| 268. | Jail Policies – Emergency Psychotropic Medication . **[NAPHCARE0036620-36623]** |
|---|---|
| 269. | Jail Policies – Restraint and Seclusion. **[NAPHCARE0036624-36628]** |
| 270. | Medication Administration Training. **[NAPHCARE0036629-36658]** |
| 271. | Mental Health Screening. **[NAPHCARE0036659-36708]** |
| 272. | Mental Health Scheduling and Referrals. **[NAPHCARE0036709-36736]** |
| 273. | NaphCare Pharmacy Drug Diversion Policy. 2023. **[NAPHCARE0036737-36740]** |
| 274. | NaphCare Policy and Procedure Review. **[NAPHCARE0036741-36744]** |
| 275. | Nursing Assessment Protocols. **[NAPHCARE0036745-36760]** |
| 276. | Oral Hygiene Instructions Patient Education. **[NAPHCARE0036761]** |
| 277. | PICC Care. **[NAPHCARE0036762-36786]** |
| 278. | POST Op Care Following and Extraction. English and Spanish. **[NAPHCARE0036787]** |
| 279. | Report_CheckYourTest.com. CENTRAL. 2022. **[NAPHCARE0036788-36789]** |
| 280. | Report_CheckYourTest.com. GEORGE BAILEY. 2023. **[NAPHCARE0036790-36792]** |
| 281. | Report_CheckYourTest.com. LAS COLINAS. 2023. **[NAPHCARE0036793-36795]** |

| 282. | Report_CheckYourTest.com. CENTRAL. 2023. **[NAPHCARE0036796-36797]** |
|---|---|
| 283. | Report_CheckYourTest.com. EAST MESA. 2022. **[NAPHCARE0036798-36799]** |
| 284. | Report_CheckYourTest.com. EAST MESA. 2023. **[NAPHCARE0036800-36801]** |
| 285. | Report_CheckYourTest.com. GEORGE BAILEY. **[NAPHCARE0036802-36804]** |
| 286. | Report_CheckYourTest.com. LAS COLINAS. **[NAPHCARE0036805-36807]** |
| 287. | Report_CheckYourTest.com. VISTA. 2022. **[NAPHCARE0036808-36809]** |
| 288. | Report_CheckYourTest.com. VISTA. 2023. **[NAPHCARE0036810-36811]** |
| 289. | Self-Harm Behaviors (Head Striking). **[NAPHCARE0036812-36820]** |
| 290. | Sick Call and Chronic Care Training for Providers. **[NAPHCARE0036821-36824]** |
| 291. | Sleep Disturbance and Anxiety Nursing Protocols. **[NAPHCARE0036825-26843]** |
| 292. | Sterilization Reports. 2022 to 2023 copy 2. **[NAPHCARE0036844-36852]** |
| 293. | Sterilization Reports. 2022 to 2023 copy 3. **[NAPHCARE0036853-36864]** |
| 294. | Sterilization Reports. 2022 to 2023. **[NAPHCARE0036865-36876]** |
| 295. | Suicide Training for Clinical Staff. **[NAPHCARE0036877-36895]** |

| 296. | Suicide Prevention in Jails Basics and Beyond.<br>**[NAPHCARE0036896-36937]** |
|---|---|
| 297. | Tuberculosis-2011.<br>**[NAPHCARE0036938-36957]** |
| 298. | Updated Universal Precautions Ed.<br>**[NAPHCARE0036958-36971]** |
| 299. | Urine Drug Screen.<br>**[NAPHCARE0036972-36993]** |
| 300. | Utilization Management – TechCare.<br>**[NAPHCARE0036994-36997]** |
| 301. | Utilization Review Training Manual.<br>**[NAPHCARE0036998-37003]** |
| 302. | Chronic Care Visits for 07/01/2023-12/31/2023.<br>**[NAPHCARE037004]** |
| 303. | Patients Enrolled in Chronic Care Clinic from 06/01/2022-12/31/2023.<br>**[NAPHCARE037005]** |
| 304. | Alcohol Detox. Dr. Feely. 11/01/2917.<br>**[NAPHCARE037006]** |
| 305. | C-SSRS Implementation and Training 09/22/2020.<br>**[NAPHCARE037007]** |
| 306. | Detox Documentation_Marsha Burgess. FINAL.<br>**[NAPHCARE037008]** |
| 307. | NaphCare_Resraint Chair. 2021.<br>**[NAPHCARE037009]** |
| 308. | Segregation Rounds.<br>**[NAPHCARE037010]** |
| 309. | Suicide and Self-Harm Behavior Case Report – TechCare.<br>**[NAPHCARE037011]** |

| 310. | TechCare Mental Health Forms – Progress Notes and Mental Status Exam. **[NAPHCARE037012]** |
|---|---|
| 311. | TechCare Overview for Mental Health Staff. **[NAPHCARE037013]** |
| 312. | TechCare Receiving Screening. **[NAPHCARE037014]** |
| 313. | TechCare Session C Training – Intake Booking Queue Recording. **[NAPHCARE037015]** |
| 314. | TechCare Session C Training – Medical Infirmaries. **[NAPHCARE037016]** |
| 315. | TechCare Session C Training – Mental Health Score Dr Simpler Recording. **[NAPHCARE037017]** |
| 316. | TechCare Session C Training – Mental health Unit Session C. **[NAPHCARE037018]** |
| 317. | TechCare Session C Training – TeleHelp. **[NAPHCARE037019]** |
| 318. | TechCare Training Appointments – Sick Call. **[NAPHCARE037020]** |
| 319. | TechCare Training Drug – Treatment – Orders. **[NAPHCARE037021]** |
| 320. | TechCare Training. eMar_4. **[NAPHCARE037022]** |
| 321. | TechCare Training Main Screen_2. **[NAPHCARE037023]** |
| 322. | TechCare Training Progress – Notes. **[NAPHCARE037024]** |
| 323. | TechCare Overview. **[NAPHCARE037025]** |

| 324. | MSD Leadership Meeting Agenda. 12/29/2023. **[NAPHCARE037026-37027]** |
|------|----------------------------------------------------------------------|
| 325. | Formulary. 2022. **[NAPHCARE037028-37046]** |
| 326. | Formulary. 2023. **[NAPHCARE037047-37065]** |
| 327. | Renewal of Overland FAC0005188 final. 11/20/23. **[NAPHCARE037066-37069]** |
| 328. | Proposed Plan for Discharge Medications. 12/20/23. **[NAPHCARE037070-37071]** |
| 329. | Amis 1725A. **[NAPHCARE037072-37073]** |
| 330. | Meza, Daniel DSH1725a for Jail Based Progams – SIR **[NAPHCARE037074-37075]** |
| 331. | Munoz 1725A. **[NAPHCARE037076-37077]** |
| 332. | Non-Formulary Request. **[NAPHCARE037078]** |
| 333. | Radiation Machine Registration (GBDF-FAC00051808) expires 01/31/2023. **[NAPHCARE037079]** |
| 334. | Radiation Machine Registration (GBDF-FAC00085302) expires 07/31/2024. **[NAPHCARE037080-37081]** |
| 335. | Radiation Machine Registration (LCDRF-FAC00085303) expires 07/31/2024. **[NAPHCARE037082-37083]** |
| 336. | Radiation Machine Registration (SDCJ-FAC00085304) expires 07/31/2024. **[NAPHCARE037084-37085]** |
| 337. | Radiation Machine Registration (VDF-FAC00085305) expires 07/31/2024. **[NAPHCARE037086-37087]** |

| 338. | Ritter, Leif DSH1725a for Jail Based Programs. **[NAPHCARE037088-37089]** |
| 339. | San Diego – Naphcare Contract 563996 – inc in later agreement. **[NAPHCARE037090-37188]** |
| 340. | Abbo, Michael. **[NAPHCARE037189-37190]** |
| 341. | Allara, Jack. **[NAPHCARE037191-37194]** |
| 342. | Anarde, Brooke. **[NAPHCARE037195]** |
| 343. | Ancho, Kristoffer. **[NAPHCARE037196-37200]** |
| 344. | Anderson, Lauren. **[NAPHCARE037201-37217]** |
| 345. | Anthony, Sharon. **[NAPHCARE037218-37220]** |
| 346. | Arganda, Daniel. **[NAPHCARE037221-37222]** |
| 347. | Bahramzi, Noor. **[NAPHCARE037223-37228]** |
| 348. | Balingit, Jason. **[NAPHCARE037229-37233]** |
| 349. | Barnes, Sophia. **[NAPHCARE037234-37285]** |
| 350. | Barrajero, Obel. **[NAPHCARE037286]** |
| 351. | Baun, Mary Jane. **[NAPHCARE037287-37304]** |

| 352. | Beaston, Lacey.<br>**[NAPHCARE037305]** |
|------|------|
| 353. | Benjestorf, Suzanne.<br>**[NAPHCARE037306-37309]** |
| 354. | Bilash, Timothy.<br>**[NAPHCARE037310-37324]** |
| 355. | Bobo, Jerry.<br>**[NAPHCARE037325-37338]** |
| 356. | Bongard, Chris.<br>**[NAPHCARE0** |
| 357. | Borquez, Randolph.<br>**[NAPHCARE037341-37346]** |
| 358. | Brassett, Noel.<br>**[NAPHCARE037347-37352]** |
| 359. | Bueno, Angela.<br>**[NAPHCARE037353]** |
| 360. | Bunch, Freddie.<br>**[NAPHCARE037354-37356]** |
| 361. | Carlton, Sharmila.<br>**[NAPHCARE037357-37375]** |
| 362. | Central May 2022.<br>**[NAPHCARE037376-37379]** |
| 363. | Central May 2023.<br>**[NAPHCARE037380-37384]** |
| 364. | Central November 2022.<br>**[NAPHCARE037385-37388]** |
| 365. | Central November 2023.<br>**[NAPHCARE037389-37393]** |

| 366. | Christensen, David.<br>**[NAPHCARE037394-37395]** |
|------|---------------------------------------------------|
| 367. | Cornejo, Emiliza.<br>**[NAPHCARE037396]** |
| 368. | Cruz, Anthony.<br>**[NAPHCARE037397-37411]** |
| 369. | Dai, Nhi.<br>**[NAPHCARE037412-37429]** |
| 370. | Damavandi, Noor.<br>**[NAPHCARE037430-37434]** |
| 371. | Deilgat, Jaclyn.<br>**[NAPHCARE037435-37436]** |
| 372. | Dirick, Cecile.<br>**[NAPHCARE037437-37438]** |
| 373. | Duffey, Astinne.<br>**[NAPHCARE037439]** |
| 374. | Enworom, Ozioma.<br>**[NAPHCARE037440-37441]** |
| 375. | Epps-Robbins, DeAndra.<br>**[NAPHCARE037442-37445]** |
| 376. | Evans, Miranda.<br>**[NAPHCARE037446-37448]** |
| 377. | Farr, Vickie.<br>**[NAPHCARE037449-37454]** |
| 378. | Farrier, Dawn.<br>**[NAPHCARE037455-37457]** |
| 379. | Farrier, Michael.<br>**[NAPHCARE037458]** |

| 380. | Freeland, Peter. [NAPHCARE037459-37460] |
|---|---|
| 381. | Fuller-Christie, Jennifer. [NAPHCARE037461-37462] |
| 382. | Galaviz, Daniella. [NAPHCARE037463-37465] |
| 383. | Gallardo, Fernanda. [NAPHCARE037466-37467] |
| 384. | Garcia, Alejandro. [NAPHCARE037468-37469] |
| 385. | George Bailey 2022. [NAPHCARE037470-37472] |
| 386. | George Bailey 2023. [NAPHCARE037473-37476] |
| 387. | Gill, John. [NAPHCARE037477-37478] |
| 388. | Gomez, Connie. [NAPHCARE037479-37480] |
| 389. | Grani, Shelley. [NAPHCARE037481-37484] |
| 390. | Green, Kaitlyn. [NAPHCARE037485] |
| 391. | Guico, Demetrio. [NAPHCARE037486-37488] |
| 392. | Hamilton, Tina. [NAPHCARE037489-37498] |
| 393. | Hays, Austin. [NAPHCARE037499-37501] |

| 394. | Hazelwood, Lisa. **[NAPHCARE037502]** |
|------|----------------------------------------|
| 395. | Hernandez, Luis. **[NAPHCARE037503]** |
| 396. | Hoskins, Marisa. **[NAPHCARE037504-37507]** |
| 397. | Hurley Teresa. **[NAPHCARE037508-37514]** |
| 398. | Jackson, Desmond. **[NAPHCARE037515-37520]** |
| 399. | Jibril, Deanah. **[NAPHCARE037521-37536]** |
| 400. | Joachim, James. **[NAPHCARE037537-37538]** |
| 401. | John, Katrina. **[NAPHCARE037539-37540]** |
| 402. | Johnson, Angeline. **[NAPHCARE037541-37544]** |
| 403. | Johnson, Christopher. **[NAPHCARE037545-37548]** |
| 404. | Kahl, Nicholas. **[NAPHCARE037549]** |
| 405. | Keiling, Miriam. **[NAPHCARE037550-37552]** |
| 406. | Kile, Jeffery. **[NAPHCARE037553-37554]** |
| 407. | Kistler, Jonathan. **[NAPHCARE037555-37565]** |

| 408. | Kutas, Robert.<br>**[NAPHCARE037566-37568]** |
|------|-----------------------------------------------|
| 409. | Lake, Benjamin.<br>**[NAPHCARE037569-37573]** |
| 410. | Langham, Kathryn.<br>**[NAPHCARE037574-37577]** |
| 411. | Larson, Lindsay.<br>**[NAPHCARE037578]** |
| 412. | Las Colinas 2022.<br>**[NAPHCARE037579-37581]** |
| 413. | Las Colinas 2023.<br>**[NAPHCARE037582-37584]** |
| 414. | Lee, Arim.<br>**[NAPHCARE037585]** |
| 415. | Leon, Arturo.<br>**[NAPHCARE037586-37587]** |
| 416. | Lingad, Jeff.<br>**[NAPHCARE037588-37596]** |
| 417. | Liu, Joseph.<br>**[NAPHCARE037597-37619]** |
| 418. | Love, Vicki.<br>**[NAPHCARE037620]** |
| 419. | Megert, Sonya.<br>**[NAPHCARE037621]** |
| 420. | Mendenwald, Janet.<br>**[NAPHCARE037622-37624]** |
| 421. | Mian, Jan.<br>**[NAPHCARE037625-37627]** |

| 422. | Miles, Lauralyn. **[NAPHCARE037628-37637]** |
|------|----------------------------------------------|
| 423. | Milla, Jeremias. **[NAPHCARE037638-37640]** |
| 424. | Mims, Emily. **[NAPHCARE037641-37692]** |
| 425. | Molina, Joseph. **[NAPHCARE037693-37694]** |
| 426. | Nizamani, Saifullah. **[NAPHCARE037695-37696]** |
| 427. | Noh, Kyung. **[NAPHCARE037697-37700]** |
| 428. | Oates, Kira. **[NAPHCARE037701]** |
| 429. | Panganiban, Destiny. **[NAPHCARE037702-37704]** |
| 430. | Patel, Divya. **[NAPHCARE037705-37709]** |
| 431. | Patsner, Bruce. **[NAPHCARE037710-37711]** |
| 432. | Payne, Tiffany. **[NAPHCARE037712-37753]** |
| 433. | Polanco, Justin. **[NAPHCARE037754-37758]** |
| 434. | Quilon, Anthony. **[NAPHCARE037759-37763]** |
| 435. | Rafi, Nas. **[NAPHCARE037764]** |

| 436. | Ram, Rana.<br>**[NAPHCARE037765]** |
|------|-----|
| 437. | Razzouki, Anita.<br>**[NAPHCARE037766-37767]** |
| 438. | Reddy, Lali.<br>**[NAPHCARE037768-37773]** |
| 439. | Reeder, Lyshone.<br>**[NAPHCARE037774-37776]** |
| 440. | Reisdorf, Sonia.<br>**[NAPHCARE037777-37806]** |
| 441. | Reza, Matthew.<br>**[NAPHCARE037807-37835]** |
| 442. | Robinson, Ashley.<br>**[NAPHCARE037836]** |
| 443. | Robinson, Rebecca.<br>**[NAPHCARE037837]** |
| 444. | Rodriguez, Angela.<br>**[NAPHCARE037838-37840]** |
| 445. | Romero, Jessica.<br>**[NAPHCARE037841]** |
| 446. | Roos, Jessica.<br>**[NAPHCARE037842-37846]** |
| 447. | Rosati, Nicholas.<br>**[NAPHCARE037847-37848]** |
| 448. | Rosete, Nicolas.<br>**[NAPHCARE037849]** |
| 449. | Seabron, Tabitha.<br>**[NAPHCARE037850-37858]** |

| 450. | Simon, Nakia.<br>**[NAPHCARE037859-37872]** |
|------|-----------------------------------------------|
| 451. | South Bay 2022.<br>**[NAPHCARE037873-37874]** |
| 452. | South Bay 2023.<br>**[NAPHCARE037875-37876]** |
| 453. | Storozhenko, Galina.<br>**[NAPHCARE037877-37880]** |
| 454. | Sullivan, Christine.<br>**[NAPHCARE037881]** |
| 455. | Theron, Wells.<br>**[NAPHCARE037882-37883]** |
| 456. | Thompson, Stacy.<br>**[NAPHCARE037884]** |
| 457. | Torres, Daniella.<br>**[NAPHCARE037885]** |
| 458. | Torres, Tiffany.<br>**[NAPHCARE037886]** |
| 459. | Trinidad, Juancho.<br>**[NAPHCARE037887-37902]** |
| 460. | Uriarte, Nathalie.<br>**[NAPHCARE037903-37905]** |
| 461. | Vista 2022.<br>**[NAPHCARE037906-37907]** |
| 462. | Vista 2023.<br>**[NAPHCARE037908-37910]** |
| 463. | Wallace, Matthew.<br>**[NAPHCARE037911]** |

| 464. | Wojtasiewicz, Julie.<br>**[NAPHCARE037912-37915]** |
|------|-----------------------------------------------------|
| 465. | Wyoco, Frederick.<br>**[NAPHCARE037916]** |
| 466. | Zilberman, Gordon.<br>**[NAPHCARE037917-37918]** |
| 467. | TechCare 1st Quarter Report.<br>**[NAPHCARE037919-37937]** |
| 468. | TechCare 3rd Quarter Report.<br>**[NAPHCARE037838-37957]** |
| 469. | TechCare 2nd Quarter Report.<br>**[NAPHCARE037958-37975]** |
| 470. | TechCare 4th Quarter Report.<br>**[NAPHCARE037976-37995]** |
| 471. | Complete Offsite. July 2023.<br>**[NAPHCARE037996]** |
| 472. | Completed Hospital Send Out Nov. 2023. with location.<br>**[NAPHCARE037997]** |
| 473. | Completed Hospital Send Outs Oct. 2023.<br>**[NAPHCARE037998]** |
| 474. | Completed Hospital Send Out Dec. 2023.<br>**[NAPHCARE037999]** |
| 475. | Completed Offsite Aug. 2023.<br>**[NAPHCARE038000]** |
| 476. | Completed Offsite Dec. 2023.<br>**[NAPHCARE038001]** |
| 477. | Completed Offsite Nov. 2023.<br>**[NAPHCARE038002]** |

| 478. | Completed Offsite Oct. 2023. **[NAPHCARE038003]** |
|---|---|
| 479. | Completed Onsite Aug. 2023. **[NAPHCARE038004]** |
| 480. | Completed Onsite Dec. 2023. **[NAPHCARE038005]** |
| 481. | Completed Onsite Nov. 2023. **[NAPHCARE038006]** |
| 482. | Completed Onsite Oct. 2023. **[NAPHCARE038007]** |
| 483. | Completed Telehealth Aug. 2023. **[NAPHCARE038008]** |
| 484. | Completed Telehealth Oct. 2023. **[NAPHCARE038009]** |
| 485. | Copy of SD JBCT December 2023. SIR Log. **[NAPHCARE038010]** |
| 486. | Copy of Time Detail – CA San Diego. **[NAPHCARE038011]** |
| 487. | Dental Appointment Report. **[NAPHCARE038012]** |
| 488. | Hospital Send Outs September 2023. **[NAPHCARE038013]** |
| 489. | July 2023 Completed Onsites. **[NAPHCARE038014]** |
| 490. | Offsite Report September 2023. **[NAPHCARE038015]** |
| 491. | Onsite Report September 2023. **[NAPHCARE038016]** |

| 492. | Report. San Diego – Requisition.<br>**[NAPHCARE038017]** |
|------|-----------------------------------------------------------|
| 493. | San Diego Full Report Selected Trainings.<br>**[NAPHCARE038018]** |
| 494. | Telehealth Report September 2023.<br>**[NAPHCARE038019]** |
| 495. | Emails Re – EXTERNAL_ER Sendout Discharge – Admitted to Hospital.<br>**[NAPHCARE038020-38228]** |
| 496. | Emails Re – EXTERNAL_ER Sendout Discharge – Returned to Facility.<br>**[NAPHCARE038229-39446]** |
| 497. | Emails Re – EXTERNAL_ER Sendout Discharge.<br>**[NAPHCARE039447-39464]** |
| 498. | Emails Re – EXTERNAL_ER Sendout.<br>**[NAPHCARE039465-39569]** |
| 499. | EXTERNAL_ Hospital report. 07/26/2023.<br>**[NAPHCARE039570-39571]** |
| 500. | EXTERNAL_ Hospital report. 08/23/2023.<br>**[NAPHCARE039572-39573]** |
| 501. | Fwd__ External_MSD Leadership Meeting.<br>**[NAPHCARE039574]** |
| 502. | RE EXTERNAL_ MSD Leadership Follow-Up.<br>**[NAPHCARE039575-39576]** |
| 503. | RE EXTERNAL_ Optometry Services.<br>**[NAPHCARE039577-39578]** |
| 504. | TechCare Daily Email Report for 01/27/2023.<br>**[NAPHCARE039579]** |