GAY C. GRUNFELD – 121944
VAN SWEARINGEN – 259809
MICHAEL FREEDMAN – 262850
ERIC MONEK ANDERSON – 320934
HANNAH M. CHARTOFF – 324529
BEN HOLSTON – 341439
ROSEN BIEN
GALVAN & GRUNFELD LLP
101 Mission Street, Sixth Floor
San Francisco, California  94105-1738
Telephone:   (415) 433-6830
Facsimile:    (415) 433-7104
ggrunfeld@rbgg.com
vswearingen@rbgg.com
mfreedman@rbgg.com
eanderson@rbgg.com
hchartoff@rbgg.com
bholston@rbgg.com

AARON J. FISCHER – 247391
LAW OFFICE OF
AARON J. FISCHER
1400 Shattuck Square Suite 12 - #344
Berkeley, California  94709
Telephone:  (510) 806-7366
Facsimile:   (510) 694-6314
ajf@aaronfischerlaw.com

CHRISTOPHER M. YOUNG – 163319
ISABELLA NEAL – 328323
OLIVER KIEFER – 332830
DLA PIPER LLP (US)
4365 Executive Drive, Suite 1100
San Diego, California  92121-2133
Telephone:  (858) 677-1400
Facsimile:   (858) 677-1401
christopher.young@dlapiper.com
isabella.neal@dlapiper.com
oliver.kiefer@dlapiper.com

Attorneys for Plaintiffs and the
Certified Class and Subclasses

UNITED STATES DISTRICT COURT

SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| DARRYL DUNSMORE, ANDREE ANDRADE, ERNEST ARCHULETA, JAMES CLARK, ANTHONY EDWARDS, REANNA LEVY, JOSUE LOPEZ, CHRISTOPHER NORWOOD, JESSE OLIVARES, GUSTAVO SEPULVEDA, MICHAEL TAYLOR, and LAURA ZOERNER, on behalf of themselves and all others similarly situated,<br><br>Plaintiffs,<br><br>v.<br><br>SAN DIEGO COUNTY SHERIFF'S DEPARTMENT, COUNTY OF SAN DIEGO, SAN DIEGO COUNTY PROBATION DEPARTMENT, and DOES 1 to 20, inclusive,<br><br>Defendants. | Case No. 3:20-cv-00406-AJB-DDL<br><br>**DECLARATION OF VAN SWEARINGEN IN SUPPORT OF PLAINTIFFS' MOTION FOR INTERIM FEES AND COSTS**<br><br>Judge:  Hon. Anthony J. Battaglia<br><br>Date:  March 27, 2025<br>Time:  2:00 p.m.<br>Crtrm.:  4A |

[4639818.1]

I, Van Swearingen, declare:

1.     I am an attorney duly admitted to practice before this Court.  I am a partner in the law firm of Rosen Bien Galvan & Grunfeld LLP ("RBGG"), counsel of record for Plaintiffs.  I have personal knowledge of the facts set forth herein, and if called as a witness, I could competently so testify.  I make this declaration based in support of Plaintiffs' Motion for Interim Fees and Costs.

2.     My background as well as my firm's background is discussed the Declaration of Gay Crosthwait Grunfeld ("Grunfeld Declaration"), filed herewith, at paragraphs 3, 4, and 7.  My resume is attached to the Grunfeld Declaration as Exhibit C.

3.     I am familiar with billing rates for law firms that have a sophisticated practice involving large, complex class-action cases.  My law firm and I have handled numerous fee disputes and claims on behalf of RBGG and of many other firms as well as many co-counsel, civil rights organizations, and law firms.

4.     My experience in attorneys' fees litigation includes time record review and preparation, legal research, drafting of pleadings, negotiation, discovery, mediation and settlement conferences, preparations for oral argument, and appellate work in federal court proceedings.  *See, e.g.*, *U.S. v. Academy Mortgage Corporation*, No. 3:16-cv-02120-EMC, Dkt. 500 (N.D. Cal., May 31, 2024); *U.S. v. Academy Mortgage Corporation*, No. 24-6247 (9th Cir.); *U.S. WeChat Users Alliance v. Biden*, No. 3:20-cv-05910, Dkt. 168 (N.D. Cal., Oct. 20, 2021); *Sierra Club v. U.S. Securities and Exchange Commission*, No. 4:19-cv-06971, Dkt. 38 (N.D. Cal., Feb. 24, 2021); *Sierra Club v. U.S. Dept. of the Interior*, No. 3:19-cv-08288, Dkt. 30 (N.D. Cal., Feb. 12, 2021); *Hernandez v. County of Monterey*, No. 5:13-cv-02354, Dkt. 653 (N.D. Cal., May 1, 2019); *Hedrick v. Grant*, Case No. 14-16947, Dkt. 40 (9th Cir. May 23, 2017); *Randy David Ray Robertson v. Contra Costa County*, Dkt. 62 No. 3:15-cv-02549 (N.D. Cal., Jan. 5, 2017); *Hernandez v. County of Monterey*, No. 5:13-cv-02354, Dkt. 510 (N.D. Cal., Nov.

10, 2015).

5.    I am familiar with RBGG's billing and timekeeping practices.  RBGG maintains contemporaneous time records showing discrete entries describing each item of work performed and recorded by tenths of an hour.  I am also familiar with reviewing and preparing time records in connection with invoicing RBGG's fee-paying clients on a monthly basis.  RBGG works with a law firm accounting service provider to maintain time records and issue client invoices.  We have specific matter numbers to track our efforts in this lawsuit, solely devoted to each phase of this matter:  1730-01 for merits work, and 1730-04 for fees work.  Time recorded in each matter was kept contemporaneously.

6.    In order to have sufficient time to review and prepare time and cost records for this fees motion, RBGG, Aaron Fischer, and DLA Piper (US) (collectively, "Plaintiffs' counsel") set a cutoff date of January 20, 2025 as the last date for time and cost entries to include with Plaintiffs' opening brief.  Plaintiffs' counsel intend to supplement their claim for merits work, fees work, and costs since January 20, 2025 with our reply papers or at such time as the Court may direct.

**RBGG's Merits Time**

7.    Reviewing the merits work time entries took considerable time and effort, especially given that RBGG's merits time on this matter dates back to March 2021 and the time records in the 1730-1 matter include records not only for work performed in relation to Plaintiffs' Third Claim for Relief for violations of federal and state disability laws (the "ADA" time claimed for the instant motion) but also time for all other claims at issue in this matter.  RBGG decided not to claim in this fees motion work for which the associated time entries describe both ADA-related work and substantial amounts of work on other claims (like mental health or environmental conditions).  Accordingly, the vast majority of such "intermingled" time entries are not included in the time records presented with this fees motion.  Such "intermingled" time entries include (but are not limited to) work drafting the

majority of the Second and Third Amended Complaints, drafting non ADA-related portions of the preliminary injunction motion filed in 2022, participating in bi-weekly RBGG and co-counsel team meetings to discuss project status and next steps, and routine meetings regarding case management.  In seeking this interim fee award, RBGG has not included significant amounts of time spent on the case and costs invested unrelated to the issues addressed in the Third Claim for Relief. RBGG expressly reserves all non-claimed time incurred in the case, which is significant, and all non-claimed costs and expenses expended to date, which are also significant.  RBGG will submit those time and cost records to the Court at a later date.

8.     In order to separate out the time entries pertaining only to Plaintiffs' Third Claim for Relief, I reviewed all time entries for the 1730-01 matter (over 30,000 individual RBGG time entries) and flagged those that were completely or at least primarily related to work performed in connection with Plaintiffs' Third Claim for Relief.  I did this by initially drafting a search word list with words that I knew would likely pertain to this third claim, such as "ADA," "disability," "disabled," "SZS," "Joelson," etc, and searching for and flagging these entries.  Doing so was helpful to ensure that I reviewed all entries with these search words, but the process was incapable of capturing all relevant entries given that many time entries contained words and phrases common to both ADA claims and other claims (e.g., "joint status report," "meet and confer," "settlement," "emails with opposing counsel," "call re same," etc.).  Accordingly, it was necessary for me to scrutinize each of the 30,000+ entries to determine whether each entry should be included in the time submitted in the instant fees motion.

9.     After identifying the ADA-related entries, I had RBGG's law firm accounting service provider create a subset of the flagged entries for my more detailed review.  The subset of ADA-related entries contained over 4,000 individual time records.  I vetted, line-by-line, each entry consistent with best billing practices

as well as my firm's practice of reviewing and preparing time records for RBGG's fee-paying clients as well as for our contingent fee cases. This review resulted in substantial reductions of claimed time. For example, while it is a standard practice to re-create entries for individuals who failed to record their time (e.g., a person who is identified by three others as attending a meeting but that person failed to record the meeting time), I did not re-create any time entries. I estimate that in doing so, I effectively reduced RBGG's claimed time by 100 hours. I also zeroed out (did not include in this fees motion) the time for all time for timekeepers who billed fewer than ten hours on ADA-related work. This included many hours of work incurred by RBGG attorneys with specialized knowledge relating to issues affecting people with hearing and vision impairments, such as the type of technology that it accessible for these individuals, who conferred with members of our team about ADA-specific issues. I estimate that in doing so, I effectively reduced RBGG's claimed time by 25 hours.

10. I made many additional billing judgment reductions in performing my review of RBGG's time. I carefully reviewed all of our time entries and reduced RBGG's fees claim to account for administrative or unbillable time, inefficiencies, or unnecessary duplication of effort or such things as time that was incorrectly reported to this matter. Where timekeepers recorded different amounts of time for the same meeting, call, or other event, I almost always reduced the time to reflect the lowest amount recorded by a timekeeper (exceptions include when a person participated in only a portion of the meeting). I estimate that in doing so, I made billing judgment reductions of well over 100 hours. In addition, I made numerous discrete billing judgment reductions to work performed by attorneys (e.g., work on Plaintiffs' ADA expert's report) and paralegals (e.g., filing and downloading/saving documents). I reduced time entries to 4.0 hours for all travel time between San Francisco and San Diego that took more than four hours, even though travel often did in fact take longer due in part to delays (during the first half of 2024,

maintenance at San Francisco International Airport often resulted in significant delays, with one-way travel times up to six hours or more).

11.     In addition to these liberal billing judgment reductions, I applied a 5% across-the-board reduction to further account for any time that might possibly be considered duplicative, administrative, excessive, or otherwise incorrectly included.

12.     Attached hereto as **Exhibit A** is a true and correct copy of the invoice for RBGG's merits work through January 20, 2025 related to Plaintiffs' Third Claim for Relief.  After the time reductions discussed in Paragraph 8 above, RBGG spent 2,625.6 hours working on matters related to Plaintiffs' Third Claim for Relief through January 20, 2025.  After substantial billing judgment reductions and across-the-board discounts collectively amounting to 14.0% of the value of their total recorded time, or $289,682.43, RBGG seeks a merits lodestar of $1,782,930.08 for their work through January 20, 2025.  The below table reflects RBGG's billing judgment reductions for its merits time.

| Reductions to RBGG Merits Work (through January 20, 2025) | | |
|---|---|---|
| **Category** | **Hours** | **Amount** |
| **Time Records** | | |
| Time Entries: Claimed | 2339 | $1,876,768.50 |
| Time Entries: Billing Judgments | 286.6 | $195,844.00 |
| Total (Claimed Entries + Billing Judgment Entries) | 2625.6 | $2,072,612.50 |
| **Additional Billing Judgments** | | |
| 5% Across-the-Board Reduction of Claimed Time | | $93,838.43 |
| **Total Reduction** | | $289,682.43 |
| **% Reduction** | | 14.0% |
| **RBGG Merits Work Lodestar** | | **$1,782,930.08** |

### RBGG's Fees Time

13.     Reviewing the fees work required a similarly careful line-by-line vetting of many hundreds of RBGG time entries recorded to the 1730-4 matter.  In doing so, I removed many entries from the bill and zeroed out (did not include) the

1  time for all timekeepers who billed fewer than five hours on fees-related work.  I

2  estimate that in doing so, I effectively reduced RBGG's claimed time by over 50

3  hours.

4      14.    In addition, I made especially liberal discrete billing judgment

5  reductions, amounting to over 20% of the value of claimed time.  In addition, I

6  applied a 5% across-the-board reduction to further account for any possible

7  administrative or unbillable time, inefficiencies, or unnecessary duplication of effort

8  or such things as time that was incorrectly reported to this matter.

9      15.    Attached hereto as **Exhibit B** is a true and correct copy of the invoice

10  for RBGG's fees work through January 20, 2025 related to Plaintiffs' Third Claim

11  for Relief.  After the time reductions discussed in Paragraph 13 above, RBGG spent

12  199.0 hours working on the fees motion through January 20, 2025.  After substantial

13  billing judgment reductions and across-the-board discounts collectively amounting

14  to 26.3% of the value of its total recorded time, or $51,826.88, RBGG seeks a fees

15  lodestar of $144,910.63 for their work through January 20, 2025.  The below table

16  reflects RBGG's billing judgment reductions for its fees time.

| Reductions to RBGG Fees Work (through January 20, 2025) | | |
|---|---|---|
| Category | Hours | Amount |
| **Time Records** | | |
| Time Entries: Claimed | 160.8 | $152,537.50 |
| Time Entries: Billing Judgments | 38.2 | $44,200.00 |
| Total (Claimed Entries + Billing Judgment Entries) | 199 | $196,737.50 |
| **Additional Billing Judgments** | | |
| 5% Across-the-Board Reduction of Claimed Time | | $7,626.88 |
| **Total Reduction** | | $51,826.88 |
| **% Reduction** | | 26.3% |
| **RBGG Fees Work Lodestar** | **160.8** | **$144,910.63** |

## RBGG's Costs and Expenses

28      16.    Reviewing cost and expense entries ("cost entries") required a similar

1    methodology as the one I used to review RBGG's merits time given that the cost

2    entries in the 1730-1 matter include entries not only for work performed on

3    Plaintiffs' Third Claim for Relief but also time for all other claims at issue in this

4    matter.  In order to separate out the cost entries pertaining only to Plaintiffs' Third

5    Claim for Relief, I reviewed all cost entries for the 1730-01 matter (over 1,500

6    entries) and flagged those that were completely or primarily related to work

7    performed in connection with Plaintiffs' Third Claim for Relief.  After identifying

8    the ADA-related cost entries, I had RBGG's law firm accounting service provider

9    create a subset of the flagged entries for my more detailed review.  Working with

10   paralegal staff, I reviewed all RBGG costs through January 20, 2025 related to

11   Plaintiffs' Third Claim for Relief.

12        17.    Attached hereto as **Exhibit C** is a summary listing of RBGG's

13   expenses and costs for merits work related to Plaintiffs' Third Claim for Relief.  In

14   total, RBGG claims $469,420.87 in costs through January 20, 2025, extracted from

15   the invoice that is Exhibit A.  The Bill of Costs concurrently filed with this motion

16   includes taxable costs identified in Plaintiffs' counsel's cost records (Exhibit C as

17   well as Exhibit K of the Declaration of Christopher M. Young), and should therefore

18   be deducted from any costs award should the Court clerk approve Plaintiffs' Bill of

19   Costs.

20        18.    As described in the accompanying Grunfeld Declaration, Plaintiffs

21   relied heavily on their qualified ADA expert, Syroun Sanossian, who is an

22   experienced CASp inspector, and her colleagues at SZS Engineering.  Attached

23   hereto as **Exhibit D** is a true and correct copy of the SZS Engineering invoices that

24   Plaintiffs' counsel has paid in connection with the Third Claim for Relief.  The

25   below table identifies all of the SZS Engineering invoices in Exhibit C through

26   January 20, 2025, which amount to $438,608.45.

27   / / /

28   / / /

DECLARATION OF VAN SWEARINGEN IN SUPPORT OF PLAINTIFFS' MOTION FOR INTERIM FEES AND
COSTS

| SZS Engineering Access Inc. | |
|---|---|
| **Invoice Date** | **Invoice Total** |
| 5/2/2022 | $36,427.50 |
| 6/7/2022 | $8,400.00 |
| 12/2/2022 | $1,400.00 |
| 3/1/2023 | $30,884.50 |
| 4/4/2023 | $37,555.69 |
| 5/1/2023 | $33,137.50 |
| 5/30/2023 | $26,107.80 |
| 7/6/2023 | $1,540.00 |
| 9/5/2023 | $2,000.00 |
| 10/20/2023 | $4,847.50 |
| 2/12/2024 | $27,848.25 |
| 3/5/2024 | $23,750.00 |
| 4/2/2024 | $26,742.50 |
| 5/1/2024 | $31,045.00 |
| 6/4/2024 | $47,884.71 |
| 7/1/2024 | $21,112.50 |
| 8/5/2024 | $26,645.00 |
| 9/3/2024 | $35,140.00 |
| 10/2/2024 | $11,200.00 |
| 11/4/2024 | $4,940.00 |
| **TOTAL:** | **$438,608.45** |

19.    Most of the other, non-expert costs incurred by Plaintiffs' counsel in connection with Plaintiffs' Third Claim for Relief are routine litigation expenses. These include flights, hotels, meals, and transportation in connection with site inspections and settlement conferences, as well as court reporter, sign language interpreter, and travel costs associated with taking depositions. Attached hereto as **Exhibit E** is a true and correct copy of receipts for costs and expenses identified in Exhibit C that are not related to Plaintiffs' ADA expert.

20.    The below table reflects RBGG's costs and expenses through January 20, 2025 related to Plaintiffs' Third Claim for Relief.

/ / /

/ / /

| RBGG Costs/Expenses | |
|---|---|
| Expenses for Merits Work | $469,420.87 |
| Expenses for Fees Work | $0.00 |
| **Total Expenses** | **$469,420.87** |

## Co-Counsel's Time and Cost Records

21.    In addition to reviewing and preparing RBGG's time and cost records, I also reviewed the time and cost records from my co-counsel, the Law Office of Aaron J. Fischer and DLA Piper (US).  In doing so, I carefully reviewed all of my co-counsel's time entries and recommended billing judgment reductions to account for any possible administrative or unbillable time, inefficiencies, or unnecessary duplication of effort or such things as time that was incorrectly reported to this matter.  Where timekeepers recorded different amounts of time for the same meeting, call, or other event, I usually reduced the time to reflect the lowest amount recorded by a timekeeper (exceptions include when a person participated in only a portion of the meeting).

22.    Working with paralegal staff, I created tables summarizing the billing judgment reductions applied to each of Plaintiffs' counsel's merits time and fees time, as well as summarizing each firms' costs.  The below tables reflect Plaintiff's counsel's total combined time and costs, including billing judgments, for work performed through January 20, 2025 related to Plaintiffs' Third Claim for Relief.

23.    After substantial billing judgment reductions and across-the-board discounts amounting to 13.2%, or $319,767.38, of the value of their total claimed merits time, Plaintiffs' counsel seek **$2,111,562.63 for merits work** through January 20, 2025.  After extensive billing judgment reductions and across-the-board discounts amounting to 24.9% of the value of their claimed time for fees work, Plaintiffs' counsel seek $**158,002.58 for fees work** through January 20, 2025.  In addition, Plaintiffs' counsel seek **$476,469.35 for recoverable litigation expenses**, mostly for the fees counsel have paid their expert.

/ / /

DECLARATION OF VAN SWEARINGEN IN SUPPORT OF PLAINTIFFS' MOTION FOR INTERIM FEES AND COSTS

| Reductions to All Firms' Merits Work (through January 20, 2025) | | |
|---|---|---|
| Category | Hours | Amount |
| Time Records | | |
| Time Entries: Claimed | 2687.1 | $2,222,697.50 |
| Time Entries: Billing Judgments | 299.3 | $208,632.50 |
| Total (Claimed Entries + Billing Judgment Entries) | 2986.4 | $2,431,330.00 |
| Additional Billing Judgments | | |
| 5% Across-the-Board Reduction of Claimed Time | | $111,134.88 |
| Total Reduction | | $319,767.38 |
| % Reduction | | 13.2% |
| **All Firms' Merits Work Lodestar** | | **$2,111,562.63** |

| Reductions to All Firms' Fees Work (through January 20, 2025) | | |
|---|---|---|
| Category | Hours | Amount |
| Time Records | | |
| Time Entries: Claimed | 173.1 | $166,318.50 |
| Time Entries: Billing Judgments | 38.2 | $44,200.00 |
| Total (Claimed Entries + Billing Judgment Entries) | 211.3 | $210,518.50 |
| Additional Billing Judgments | | |
| 5% Across-the-Board Reduction of Claimed Time | | $8,315.93 |
| Total Reduction | | $52,515.93 |
| % Reduction | | 24.9% |
| **All Firms' Fees Work Lodestar** | | **$158,002.58** |

| All Firms Costs/Expenses | |
|---|---|
| Expenses for Merits Work | $476,469.35 |
| Expenses for Fees Work | $0.00 |
| **Total Expenses** | **$476,469.35** |

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct, and that this declaration is executed at San Francisco, California this 3rd day of February, 2025.

_____

Van Swearingen

# TABLE OF CONTENTS

**EXHIBITS TO DECLARATION OF VAN SWEARINGEN IN SUPPORT
OF PLAINTIFFS' MOTION FOR INTERIM ATTORNEYS' FEES AND
COSTS**

| DESCRIPTION | EXHIBIT NO. | PAGE NO. |
|---|---|---|
| RBGG'S Invoice for Merits Work Through Jan. 20, 2025 | A | 1 - 190 |
| RBGG'S Fees Work Invoice Through Jan. 20, 2025 | B | 191 - 207 |
| RBGG's Summary Listing of Expenses and Costs for Plfs Third Claim for Relief | C | 208 - 221 |
| SZG Engineering Invoices In Relation to Third Claim for Relief | D | 222 - 267 |
| Receipts for Costs and Expenses for Third Claim for Relief not in relation to ADA Expert | E | 268 - 510 |

# EXHIBIT A



**ROSEN BIEN**
**GALVAN & GRUNFELD** LLP

101 Mission St. 6th Floor
San Francisco, California  94105
Telephone: (415) 433-6830      Fax: (415) 433-7104
www.rbgg.com
Gay C. Grunfeld
Email: ggrunfeld@rbgg.com

Darryl Dunsmore et al.

February 03, 2025
Client:            001730
Matter:          00001A
Invoice #:         19615
Resp. Atty:        GCG
Page:                1

RE:  Darryl Dunsmore et al. v. San Diego Jail

For Professional Services Rendered Through  January 20, 2025

## ACCOUNT SUMMARY

| Matter | Description | Fees | Expenses | Discount | Total Due |
|--------|-------------|------|----------|----------|-----------|
| 00001A | Darryl Dunsmore et al. v. San Diego Jail | $2,072,612.50 | $469,420.87 | ($289,682.43) | $2,252,350.95 |
| | | | **Current Charges** | | **$2,252,350.95** |

**Courtesy Discount is**          **13.98 %**
**of "gross" hours worked**

**Ex. A - 2**

**RBGG  ROSEN BIEN**
**GALVAN & GRUNFELD** LLP

101 Mission St. 6th Floor
San Francisco, California 94105
Telephone: (415) 433-6830    Fax: (415) 433-7104
www.rbgg.com

Darryl Dunsmore et al.

February 03, 2025
Client:              001730
Matter:            00001A
Invoice #:          19615
Resp. Atty:          GCG
Page:                    1

RE: Darryl Dunsmore et al. v. San Diego Jail

For Professional Services Rendered Through January 20, 2025

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 3/3/2021 | EH | Email correspondence with CEJ re disability access issues for IP at SD jail. | 0.2 | |
| 3/4/2021 | EH | Correspondence with SLI re confidential call with IP at SDCJ. | 0.4 | |
| 3/4/2021 | EH | Call with SDCJ coordinator and county counsel re confidential call with IP. | 0.5 | |
| 3/8/2021 | EH | Correspondence with SLI re confidential call with IP at SDCJ. | 0.2 | |
| 3/10/2021 | EH | Correspondence with SLI re upcoming confidential call with IP at SDCJ. | 0.2 | |
| 3/12/2021 | EH | Confidential call with IP at SDCJ re failure to provide ADA accommodations for hearing disability. | 0.6 | |
| 3/18/2021 | EH | Call with defense counsel of IP at SDCJ. | 0.3 | |
| 3/22/2021 | GCG | Prepare and conduct conf w/ IP's attorney. | 0.5 | |
| 3/22/2021 | GCG | Conf w/ EG re overall strategy and plan. | 0.0 | 0.2 |
| 3/23/2021 | GCG | Conf w/ MWB re overall strategy. | 0.0 | 0.1 |
| 3/25/2021 | GCG | Conf w/ EG re overall strategy. | 0.0 | 0.1 |
| 3/25/2021 | EH | Research ADA policies and procedures and grievance process at SDCJ. | 0.5 | |
| 3/25/2021 | EH | Organize IP documents to file. | 0.2 | |
| 3/25/2021 | EH | Draft contacts list for case. | 0.2 | |
| 3/26/2021 | GCG | Conf w/ Vs re overall strategy and approach. | 0.0 | 0.1 |

**Ex. A - 3**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:      19615
Resp. Atty:        GCG
Page:              2

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 3/26/2021 | GCG | Conf w/ IP via relay service for communication. | 0.1 | |
| 3/27/2021 | GCG | Emails to VS and EH re factual research into conditions. | 0.1 | |
| 3/30/2021 | GCG | Conf w/ EH re letters from JL and filing grievance. | 0.1 | |
| 3/30/2021 | EH | Research and drafting CA Public Records Act Request for SDCJ. | 0.7 | |
| 3/30/2021 | EH | Call with GCG re grievance forms at SDCJ, outreach to client, and PRA request. | 0.1 | |
| 3/31/2021 | GCG | Conf w/ and emails to VS and EH re PRA request and communications w/ IP. | 0.4 | |
| 3/31/2021 | GCG | Draft memo to file re call w/ IP's attorney. | 0.1 | |
| 3/31/2021 | GCG | Revise PRA request. | 0.1 | |
| 3/31/2021 | VS | Call w/ GCG and EH re PRA request and J. Lopez. | 0.2 | |
| 3/31/2021 | VS | Call w/ attorney for deaf IP. | 0.1 | |
| 3/31/2021 | VS | Review Disability Rights California report on jail and county response. | 1.5 | |
| 3/31/2021 | VS | Review PRA letter and templates re requests for public information. | 0.4 | |
| 3/31/2021 | EH | Correspondence with SDCJ re request for inmate grievance form. | 0.3 | |
| 3/31/2021 | EH | Research and draft PRA request for SDCJ. | 0.9 | |
| 3/31/2021 | EH | Conference with GCG and VS re next steps, PRA request, grievance forms, etc. | 0.2 | 0.1 |
| 3/31/2021 | EH | Draft to-do list re outstanding case tasks. | 0.2 | |
| 3/31/2021 | EH | Review and summarize letter from IP re lack of accommodations for hearing disability. | 0.3 | |
| 3/31/2021 | EH | Draft authorization for release of medical records for client. | 0.4 | |
| 3/31/2021 | EH | Organize documents to file re county jail conditions. | 0.2 | |
| 4/1/2021 | VS | Call w/ attorney for deaf IP. | 0.2 | |
| 4/1/2021 | VS | Draft/revise PRA request. | 1.8 | |
| 4/1/2021 | VS | Review records release for IP and coordinate sending w/ EH. | 0.2 | |
| 4/1/2021 | EH | Correspondence with San Diego county officials re copy of inmate grievance form. | 0.3 | |
| 4/1/2021 | EH | Revise and finalize authorization for release of medical records to client at San Diego County Jail. | 0.4 | |

**Ex. A - 4**

February 03, 2025
Client:          001730
Matter:          00001A
Invoice #:       19615
Resp. Atty:         GCG
Page:               3

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|-------------------------|-------|----------|
| 4/2/2021 | GCG | Emails to VS and EH re PRA request. | 0.1 | |
| 4/2/2021 | VS | Finalize PRA request and coordinate uploading to county PRA portal. | 0.2 | |
| 4/5/2021 | EH | Email to GCG and VS re SDCJ"s inmate grievance procedures. | 0.2 | |
| 4/12/2021 | GCG | Conf w/ Vs re researching and drafting grievance for IP. | 0.2 | 0.1 |
| 4/12/2021 | VS | Call w/ GCG re next steps in investigation. | 0.2 | |
| 4/13/2021 | VS | Call w/ EH re investigation tasks. | 0.3 | |
| 4/13/2021 | VS | Review/revise language to use for prisoner grievance. | 0.4 | |
| 4/13/2021 | VS | Research PLRA admin grievance exhaustion requirements. | 0.4 | |
| 4/13/2021 | VS | Emails w/ EH re investigation tasks. | 0.2 | |
| 4/13/2021 | EH | Draft letter to client at SDCJ re authorization for release of medical records. | 0.3 | |
| 4/13/2021 | EH | Correspondence with SLI re upcoming video visit with client at San Diego County Jail. | 0.3 | |
| 4/13/2021 | EH | Draft grievance language re ADA and other issues for IP at SDCJ. | 0.8 | |
| 4/13/2021 | EH | Draft ltr to IP at San Diego County Jail re exhausting administrative grievances. | 0.3 | |
| 4/13/2021 | EH | Correspondence with county counsel re scheduling video visit for client at George Bailey Detention Center. | 0.3 | |
| 4/13/2021 | EH | Call with VS re outstanding tasks for case (grievance for client, scheduling call, research re jail conditions). | 0.3 | |
| 4/14/2021 | VS | Review/revise prisoner grievance and letter re same, and emails w/ EH re same. | 0.4 | |
| 4/14/2021 | EH | Draft grievance form for IP re ADA, medical and safety concerns at San Diego County Jail. | 0.7 | |
| 4/16/2021 | VS | Calls w/ EH re potential class representative, and additional emails to EH. | 0.4 | |
| 4/16/2021 | EH | Conference with VS re upcoming confidential call with client at SDCJ. | 0.2 | |
| 4/19/2021 | EH | Correspondence with SLI re confidential call with client at San Diego County Jail. | 0.4 | |
| 4/19/2021 | EH | Call re request for IP records. | 0.2 | |
| 4/20/2021 | GCG | Emails to VS and EH re omnibus grievance and potential new plaintiff. | 0.2 | |

**Ex. A - 5**

February 03, 2025
Client:      001730
Matter:      00001A
Invoice #:      19615
Resp. Atty:      GCG
Page:      4

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|-------------------------|-------|----------|
| 4/20/2021 | VS | Coordinate call w/ deaf IP and calls w/ EH re same. | 0.4 | |
| 4/20/2021 | VS | Emails w/ GCG re strategy and next steps. | 0.3 | |
| 4/20/2021 | EH | Confidential call with IP at San Diego county jail re grievance process, ADA and medical accommodations, etc. | 1.0 | |
| 4/20/2021 | EH | Prepare outline of questions for call with client at San Diego County Jail. | 0.6 | |
| 4/22/2021 | EH | Call with low-vision individual at San Diego Central Jail re lack of ADA accommodations and medical treatment. | 0.3 | |
| 4/23/2021 | EH | Summarize call from low-vision class member re lack of ADA and medical accommodations to VS. | 0.3 | |
| 4/27/2021 | VS | Review/revise letter re PRA request, and emails w/ EH re same. | 0.3 | |
| 4/27/2021 | EH | Draft letter to county counsel re objections to PRA extensions. | 0.5 | |
| 4/27/2021 | EH | Finalize and submit to public records portal ltr re objections to PRA extensions. | 0.4 | |
| 5/4/2021 | VS | Call w/ EH re status of projects re PRA, factual research, and contacting IPs. | 0.3 | |
| 5/4/2021 | EH | Conference with VS re outstanding case issues (PRA request, outreach to potential clients, research, etc.). | 0.3 | 0.1 |
| 5/4/2021 | EH | Draft grievance for blind individual at San Diego Vista Detention Center re lack of ADA, medical, and mental health accommodations. | 0.9 | |
| 5/5/2021 | VS | Review and comment on IP's grievance. | 0.2 | |
| 5/5/2021 | EH | Revise grievance for blind individual at San Diego Vista detention facility re ADA, medical and mental health conditions. | 0.4 | |
| 5/5/2021 | EH | Call with individual at George Bailey Detention facility re ADA accommodations for Deaf signers, grievance process, etc (.4); summarized same for VS (.2). | 0.6 | |
| 5/6/2021 | VS | Call w/ San Diego criminal attorney re conditions at jail. | 0.2 | |
| 5/6/2021 | VS | Emails w/ EH re potential retaliation for deaf IP submitting grievance. | 0.2 | |
| 5/6/2021 | VS | Review deaf IP's criminal case transcripts re ADA and medical care at Jail. | 0.5 | |
| 5/10/2021 | EH | Review and organize County Jail's response to PRA request. | 0.6 | |
| 5/11/2021 | EH | Draft memo to file re review and analysis of county documents responsive to PRA request. | 3.6 | |

**Ex. A - 6**

February 03, 2025
Client:          001730
Matter:          00001A
Invoice #:        19615
Resp. Atty:         GCG
Page:                5

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 5/12/2021 | EH | Draft memo to file re review and analysis of county documents responsive to PRA request. | 1.1 | |
| 5/13/2021 | EH | Finalize memo to file re review and analysis of county documents responsive to PRA request. | 2.8 | |
| 5/18/2021 | VS | Analyze PRA production and letter. | 1.8 | |
| 5/19/2021 | VS | Review/revise declaration from disabled former IP, and emails re same. | 0.7 | |
| 5/19/2021 | EH | Draft declaration for individual previously housed at George Bailey Detention center re failure to accommodate disability and lack of medical care treatment. | 1.8 | |
| 5/20/2021 | VS | Emails w/ EH re responding to disabled IP. | 0.1 | |
| 5/20/2021 | EH | Revise declaration for individual previously housed at George Bailey Detention center re failure to accommodate disability and lack of medical care treatment. | 0.5 | |
| 6/3/2021 | EH | Call with IP at San Diego central jail re ADA and mental health conditions. | 0.9 | |
| 6/16/2021 | EH | Confidential video call with previously incarcerated client at San Diego County Jail re declaration about jail conditions and failure to accommodate hearing disability. | 1.9 | |
| 6/16/2021 | EH | Revise declaration for previously incarcerated client at San Diego county jail re failure to accommodate hearing disability. | 3.2 | |
| 6/17/2021 | EH | Revise declaration for person previously incarcerated at San Diego county jail. | 0.3 | |
| 6/18/2021 | VS | Emails re obtaining declaration. | 0.1 | |
| 6/23/2021 | VS | Review/revise declaration of IP, and emails with EH re same. | 0.8 | |
| 7/7/2021 | EMA | Initial review of materials provided by E. Heywood with background on investigation, including letter re deaf IP and E. Heywood memo on reports of issues at San Diego County Jail. | 0.5 | |
| 8/17/2021 | GCG | Review and comment on Jail ADA policy. | 0.4 | |
| 8/31/2021 | GCG | Follow up email w/ Vs and EA re deaf signer exhaustion. | 0.1 | |
| 10/4/2021 | EMA | Video call with IP to discuss potential class representative role; review and comment on declaration; take notes on retainer agreement; and confer with E. Heywood to prepare for same. | 2.0 | |
| 10/4/2021 | EH | Call with IP and SLI to finalize declaration re ADA and medical conditions at Jail. | 2.3 | |
| 10/8/2021 | EH | Revise IP declaration re ADA and medical issues. | 0.6 | |

**Ex. A - 7**

February 03, 2025
Client:          001730
Matter:          00001A
Invoice #:        19615
Resp. Atty:        GCG
Page:              6

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 10/12/2021 | EH | Correspondence re IP at LAC re vision disability issues. | 0.3 | |
| 10/21/2021 | EH | Calls with three IPs at LAC re disability-related accommodations and summarized same. | 1.1 | |
| 10/27/2021 | EH | Revise three letter responses to IPs at SDCJ and LAC re disability accommodations. | 1.0 | |
| 11/1/2021 | EH | Travel to CHCF to meet with potential class rep who experienced disability-based discrimination at Jail. | 2.0 | |
| 11/1/2021 | EH | Confidential meeting with potential class rep re conditions at the Jail and exhaustion of administrative remedies. | 2.5 | |
| 11/1/2021 | EH | Travel back to SF from CHCF. | 2.0 | |
| 11/10/2021 | VS | Confer w/ KJJ re law review summaries and next steps re ADA theories. | 0.2 | |
| 11/22/2021 | EMA | Research into disability claims based on Olmstead case. | 0.7 | |
| 11/22/2021 | EH | Review medical records for three class reps re allegations of disability-based discrimination, medical and mental health care negligence, etc. | 1.6 | |
| 11/29/2021 | EH | Draft IP declaration re ADA discrimination. | 1.0 | |
| 12/2/2021 | GCG | Confs w/ VS and MLF and emails to LAE and AF re ADA expert. | 0.2 | |
| 12/2/2021 | VS | (Reduced Charge) Confer w/ GCG re experts and PI strategy. | 0.2 | 0.2 |
| 12/13/2021 | EH | Draft declaration for IP re ADA violations at the Jail. | 0.8 | |
| 12/22/2021 | GCG | Research and draft PRA request re ADA issues. | 0.3 | |
| 12/22/2021 | EMA | Review 2021 CCJBH policy recommendations on the ADA and jails. | 0.1 | |
| 12/22/2021 | EH | Draft declaration for class rep re ADA violations at the Jail. | 1.6 | |
| 12/30/2021 | EH | Draft declaration for IP re ADA violations at San Diego Central Jail. | 1.3 | |
| 1/4/2022 | EH | Revise class rep declaration re ADA and medical care issues at the Jail. | 1.1 | |
| 1/4/2022 | EH | Draft outline re call with class rep about ADA and medical violations at the Jail. | 0.7 | |
| 1/5/2022 | EH | Revise draft declaration for class rep re ADA and medical issues at the Jail. | 0.8 | |
| 1/12/2022 | GCG | Prepare for and conduct meeting w/ potential ADA expert. | 0.5 | |
| 1/12/2022 | VS | Emails w/ EMA re class reps DD and JL. | 0.1 | |
| 1/12/2022 | VS | Emails re ADA experts. | 0.1 | |

**Ex. A - 8**

February 03, 2025
Client:         001730
Matter:        00001A
Invoice #:      19615
Resp. Atty:       GCG
Page:             7

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 1/12/2022 | EMA | Prepare bulleted list of key current ADA claims and allegations for GCG's conversation with potential ADA expert. | 0.4 | |
| 1/12/2022 | EMA | Call with VS re: IP's allegations. | 0.1 | |
| 1/12/2022 | EMA | Investigate facts relating to class rep's allegations and email about same with RBGG team. | 0.6 | |
| 1/13/2022 | VS | Review/revise letter to class rep DD. | 0.2 | |
| 1/13/2022 | EMA | Review and comment on draft letter to class rep DD. | 0.2 | |
| 1/14/2022 | GCG | Conf w/ and email to potential ADA expert. | 0.2 | |
| 1/19/2022 | GCG | Email w/ potential ADA expert. | 0.1 | |
| 1/19/2022 | VS | Emails and memo re Jail ADA policies. | 0.3 | |
| 1/20/2022 | GCG | Prepare for and conduct meeting w/ potential ADA experts. | 0.5 | |
| 1/20/2022 | GCG | Analyze memo to file re ADA policies and procedures. | 0.1 | |
| 1/21/2022 | EMA | Call with EH re: Plaintiff DD. | 0.0 | 0.2 |
| 1/24/2022 | VS | Emails re ADA expert. | 0.1 | |
| 1/25/2022 | EMA | Email with M. Nunez re: accommodations for incarcerated people with vision disabilities. | 0.2 | |
| 1/26/2022 | VS | Review/revise letter to class rep DD. | 0.3 | |
| 1/26/2022 | EMA | Legal research on ADA claims in complaint. | 1.2 | |
| 2/1/2022 | GCG | Emails re ADA expert review. | 0.2 | |
| 2/3/2022 | EH | Finalize draft class rep declaration re ADA issues at Jail, incorporating edits from previous confidential calls. | 1.4 | |
| 2/7/2022 | VS | Emails re Olmstead claim. | 0.2 | |
| 2/8/2022 | VS | Call w/ AJF re disability claims. | 0.0 | 0.2 |
| 2/9/2022 | EMA | Review memorandum re: ADA claim. | 0.2 | |
| 2/16/2022 | GCG | Meet w/ ADA policy expert JK, AF and EA re declaration and policies. | 0.7 | |
| 2/16/2022 | EMA | Call with GCG, A. Fischer, and ADA expert JK to discuss Sheriff's Dept. ADA policies; take and distribute notes on same. | 0.7 | 0.1 |
| 2/16/2022 | EH | Draft index of exhibits for ADA expert declaration. | 0.3 | |
| 2/17/2022 | GCG | Conf w/ EA and KC re documents to upload to expert. | 0.2 | |
| 2/17/2022 | EMA | Call with expert JK to discuss documents sent for his review. | 0.1 | |

**Ex. A - 9**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:      19615
Resp. Atty:      GCG
Page:            8

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 2/17/2022 | EMA | Coordinate with KC to set up Sharefile room and upload documents for ADA expert JK. | 0.7 | |
| 2/17/2022 | EMA | Meet with GCG and KC to discuss distributing materials to JK, ADA expert. | 0.2 | |
| 2/17/2022 | EMA | Review reports and pleading to share with expert JK. | 0.5 | |
| 2/23/2022 | EMA | Call with GCG to discuss document for expert JK. | 0.0 | 0.1 |
| 2/23/2022 | EMA | Share document with expert JK and call to discuss same. | 0.2 | |
| 3/1/2022 | GCG | Research and draft memo to file re ADA claims and expert declaration. | 1.4 | |
| 3/1/2022 | GCG | (Reduced Charge) Conf w/ EA and emails to team re same. | 0.3 | 0.1 |
| 3/1/2022 | VS | Call w/ GCG and EMA re allegations re developmentally disabled individuals. | 0.0 | 0.1 |
| 3/1/2022 | EMA | Meet and call with GCG to discuss meeting with ADA expert and additional ADA topics for investigation. | 0.3 | |
| 3/2/2022 | GCG | Conf w/ JK and EMA re JK declaration ISO PI and CC. | 0.5 | |
| 3/2/2022 | VS | Analyze GCG memo re ADA preliminary injunction issues and comment on same. | 0.2 | |
| 3/2/2022 | EMA | Review and comment on GCG memo to file re: ADA expert and ADA allegations in SAC. | 0.2 | |
| 3/2/2022 | EMA | Calls with GCG re: documents and information for ADA expert. | 0.1 | |
| 3/2/2022 | EMA | Meeting with expert JK and revise and finalize notes re: same. | 0.4 | |
| 3/2/2022 | EMA | Review potential documents to share with ADA expert nd send to GCG with comments. | 1.1 | |
| 3/3/2022 | GCG | Review materials for ADA expert's review. | 0.3 | |
| 3/3/2022 | GCG | Conf w/ and email to EMA re same. | 0.1 | |
| 3/3/2022 | EMA | Meet with GCG to discuss documents to produce to expert JK. | 0.1 | 0.1 |
| 3/3/2022 | EMA | Finalize documents for JK and identify specific excerpts for review. | 0.7 | |
| 3/7/2022 | GCG | Review interview list and releases. | 0.2 | |
| 3/7/2022 | GCG | Conf w/ EA re same and re ADA expert. | 0.1 | 0.1 |
| 3/7/2022 | GCG | Email to SS re ADA policy review. | 0.1 | |
| 3/7/2022 | EMA | Call Josh Klipp re: documents for review. | 0.1 | |
| 3/7/2022 | EMA | Call with GCG re: JK, and review correspondence re: same. | 0.1 | |

**Ex. A - 10**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:        GCG
Page:              9

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 3/7/2022 | EMA | Revise and comment on EH draft declaration for class representative. | 0.3 | |
| 3/7/2022 | EH | Finalize declaration for class rep re ADA issues. | 2.0 | |
| 3/14/2022 | GCG | Research and draft memorandum to file re Central Jail and ADA issues. | 0.8 | |
| 3/14/2022 | EMA | Review GCG information re: ADA expert, and send information to her re: same. | 0.1 | |
| 3/15/2022 | GCG | Emails re ADA experts; research re same. | 0.2 | |
| 3/15/2022 | VS | Emails re ADA expert. | 0.1 | |
| 3/16/2022 | GCG | Research and revise memo to file re ADA violations at Central. | 1.0 | |
| 3/16/2022 | GCG | Conf w/ Potential ADA expert JK. | 0.3 | |
| 3/16/2022 | GCG | Conf w/ VS and EA re same. | 0.2 | |
| 3/16/2022 | GCG | Research re ADA experts. | 0.2 | |
| 3/16/2022 | GCG | Emails w/ ADA experts SS, HD and SZS re expert work and declaration. | 0.3 | |
| 3/16/2022 | VS | Meeting w/ ADA expert JK and debrief with GCG and EMA re same. | 0.5 | |
| 3/16/2022 | EMA | Call with GCG and VS to discuss ADA expert. | 0.2 | |
| 3/16/2022 | EMA | Review information about potential ADA experts. | 0.1 | |
| 3/16/2022 | EMA | Call with ADA expert JK re: ADA claims. | 0.2 | |
| 3/16/2022 | EH | Draft declaration for potential class rep re ADA issues and medical care delays. | 1.7 | |
| 3/17/2022 | GCG | Conf w/ and email to potential ADA consultant HC. | 0.2 | |
| 3/17/2022 | GCG | Meet w/ SZS Engineering. | 0.4 | |
| 3/17/2022 | EMA | Call with potential ADA experts, along with GCG. | 0.4 | 0.1 |
| 3/23/2022 | GCG | Emails w/ SZS re PI declaration and retention. | 0.2 | |
| 3/23/2022 | EH | Revise class rep declaration re ADA and medical care issues at the Jail. | 1.4 | |
| 3/25/2022 | GCG | Conf w/ and email to EMA re ADA expert policy review. | 0.1 | |
| 3/25/2022 | EMA | Discuss with GCG documents to share with ADA experts. | 0.1 | |
| 3/25/2022 | EMA | Send documents to GCG to share with ADA expert. | 0.2 | |
| 3/31/2022 | GCG | Prepare materials for ADA expert review. | 0.3 | |

**Ex. A - 11**

February 03, 2025
Client:         001730
Matter:        00001A
Invoice #:      19615
Resp. Atty:       GCG
Page:              10

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 3/31/2022 | GCG | (No Charge) Conf w/ and email to EA re same. | 0.0 | 0.2 |
| 3/31/2022 | GCG | Emails SS architects. | 0.1 | |
| 3/31/2022 | EMA | Call with GCG re: materials for ADA expert. | 0.1 | |
| 4/1/2022 | GCG | Prepare and send documents to expert re ADA issues. | 0.1 | |
| 4/11/2022 | GCG | Prepare for and meet w/ ADA expert SS w/ EA. | 0.8 | |
| 4/11/2022 | GCG | (Reduced Charge) Meet w/ EA and KC re ADA documents for expert review. | 0.1 | 0.1 |
| 4/11/2022 | EMA | Meet with GCG and experts from SZS Engineering to discuss preliminary injunction declaration. | 0.5 | |
| 4/11/2022 | EMA | Call and meet with GCG to discuss ADA expert declaration for PI motion. | 0.1 | |
| 4/12/2022 | GCG | Review and analyze ADA issues in jail. | 0.5 | |
| 4/12/2022 | GCG | Conf w/ ADA expert SS and additional ADA expert. | 0.1 | |
| 4/15/2022 | EH | Draft class rep declaration re ADA access issues. | 1.5 | |
| 4/18/2022 | GCG | Begin drafting ADA expert SS declaration. | 1.4 | |
| 4/18/2022 | EH | Analyze class member medical records for declaration re ADA access concerns. | 0.8 | |
| 4/18/2022 | EH | Correspondence and research into ADA PRA requests to Jail. | 0.3 | |
| 4/19/2022 | GCG | Review and revise SS Declaration. | 0.9 | |
| 4/19/2022 | GCG | Conf w/ SS re declaration. | 0.3 | |
| 4/19/2022 | EH | Revise class rep declaration re ADA access issues. | 0.5 | |
| 4/20/2022 | GCG | Research and revise expert SS declaration. | 2.4 | |
| 4/20/2022 | GCG | Review and analyze SD policies and procedures re disabilities. | 1.5 | |
| 4/20/2022 | EMA | Call to ADA expert. | 0.1 | |
| 4/20/2022 | EMA | Review ADA expert analysis of Sheriff's Dept.'s policies and procedures. | 0.3 | |
| 4/20/2022 | EMA | Draft declaration of ADA expert for preliminary injunction and class cert; coreespond about same with GCG. | 2.4 | |
| 4/21/2022 | GCG | Review and revise SS declaration. | 0.3 | |
| 4/21/2022 | GCG | Conf w/ EA re revisions to SS declaration in support of PI. | 0.0 | 0.5 |
| 4/21/2022 | GCG | Emails w/ SS re declaration and document review. | 0.2 | |
| 4/21/2022 | GCG | Revise SS index. | 0.1 | |

**Ex. A - 12**

February 03, 2025
Client:          001730
Matter:          00001A
Invoice #:        19615
Resp. Atty:        GCG
Page:              11

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 4/21/2022 | EMA | Continue drafting ADA expert declaration; edit sections drafted by GCG. | 5.5 | |
| 4/22/2022 | GCG | Review and make further revisions to SS declaration ISO PI. | 0.3 | |
| 4/22/2022 | GCG | Emails to SS and EA re same. | 0.2 | |
| 4/22/2022 | VS | Review SS declaration. | 0.2 | |
| 4/22/2022 | EMA | Finalize declaration for ADA expert and send to expert for review. | 0.7 | |
| 4/25/2022 | GCG | Research and revise ADA declaration and PI proposed order. | 0.5 | |
| 4/25/2022 | GCG | Meet w/ SS and BP re revisions to ADA declaration. | 0.8 | |
| 4/25/2022 | GCG | Prepare for additional materials for SS review and consideration. | 0.5 | |
| 4/26/2022 | GCG | Review and revise SS declaration. | 0.9 | |
| 4/26/2022 | GCG | Emails to SS re same. | 0.3 | |
| 4/26/2022 | GCG | Research ADA lawsuits against S.D. | 0.4 | |
| 4/26/2022 | EH | Research ADA complaints against San Diego county jail. | 0.6 | |
| 4/27/2022 | GCG | Review and revise SS declaration and exhibits. | 2.0 | |
| 4/27/2022 | GCG | Confs w/ and emails to SS re disability barriers and revisions to declaration. | 0.6 | |
| 4/28/2022 | GCG | Confs w/ and emails to ADA expert SS, KC and EH re same. | 1.0 | |
| 4/28/2022 | VS | Review and comment on SS declaration. | 0.2 | |
| 4/28/2022 | EH | Confer with GCG re ADA expert decl. | 0.1 | |
| 4/29/2022 | GCG | Emails to SS and DP re expert declaration. | 0.1 | |
| 4/29/2022 | EH | Finalize ADA expert decl ISO motions for PI and Provisional Class Cert. | 0.6 | |
| 6/1/2022 | GCG | Prepare for and conduct meeting w/ ADA expert re reply declarations. | 1.0 | |
| 6/1/2022 | EMA | Meet with GCG and ADA experts to discuss county opposition brief. | 0.7 | |
| 6/1/2022 | EMA | Revise documents to send to ADA expert for reply declaration. | 0.4 | |
| 6/1/2022 | EMA | Review recent DOJ statement of interest in ADA case for potential applicability to PI reply. | 0.1 | |
| 6/2/2022 | GCG | Conf w/ and email to EMA re providing additional materials to SS and reply declarations. | 0.3 | 0.2 |

**Ex. A - 13**

February 03, 2025
Client:          001730
Matter:        00001A
Invoice #:       19615
Resp. Atty:        GCG
Page:                12

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 6/2/2022 | EMA | Call with GCG to discuss ADA expert declaration and other filings. | 0.1 | |
| 6/2/2022 | EMA | Call with Syroun Sanossian about declarations from defendants. | 0.1 | |
| 6/3/2022 | GCG | (Reduced Charge) Confs w/ VS, EA and RB and emails to team re reply pleadings, ADA expert and other jails' practices. | 0.1 | 0.4 |
| 6/3/2022 | GCG | Review and analyze defendants' ADA declarations and case. | 1.6 | |
| 6/3/2022 | GCG | Initial review of SS declaration. | 0.2 | |
| 6/3/2022 | EMA | Confer with GCG about ADA reply declaration. | 0.1 | |
| 6/3/2022 | EMA | Prepare for and call ADA expert about reply declaration. | 0.3 | |
| 6/3/2022 | EMA | Review information for ADA expert declaration. | 0.2 | |
| 6/3/2022 | EMA | Call with GCG about material for ADA expert reply declaration. | 0.1 | |
| 6/4/2022 | GCG | Research and draft ADA section of reply brief ISO PI. | 2.4 | |
| 6/4/2022 | GCG | Revise SS Reply declaration. | 1.0 | |
| 6/4/2022 | GCG | Confs w/ Vs and EA and emails to team re reply pleadings. | 0.1 | |
| 6/4/2022 | EMA | Review, comment on, and suggest edits to Sanossian reply declaration; review defendants' pleadings and original Sanossian declaration as necessary. | 6.1 | |
| 6/4/2022 | EMA | Meet and calls with GCG to discuss ADA reply declaration. | 0.1 | 0.1 |
| 6/4/2022 | EMA | Meet with S. Sanossian to discuss ADA reply declaration. | 0.6 | |
| 6/5/2022 | EMA | Further revisions to Sanossian declaration based on GCG comments, and revise ADA section of brief and send to VS. | 1.7 | |
| 6/5/2022 | EMA | Send information for reply declaration to SS. | 0.1 | |
| 6/5/2022 | EMA | Send information for ADA reply declaration to GCG. | 0.1 | |
| 6/5/2022 | EMA | Revise list of documents reviewed by ADA expert. | 0.1 | |
| 6/6/2022 | GCG | Review and revise Sanossian declaration and Ex A to same. | 0.5 | |
| 6/6/2022 | GCG | Confs w/ and emails to SS and EA re same. | 0.5 | |
| 6/6/2022 | GCG | Review and revise SS reply declaration. | 0.1 | |
| 6/6/2022 | EMA | Calls with Syroun Sanossian about her reply declaration. | 0.1 | |
| 6/6/2022 | EMA | Revise ADA reply declaration based on call with and comments from expert. | 0.4 | |
| 6/6/2022 | EMA | Calls with GCG re: ADA declaration. | 0.1 | |

**Ex. A - 14**

February 03, 2025
Client:        001730
Matter:      00001A
Invoice #:    19615
Resp. Atty:    GCG
Page:            13

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 6/6/2022 | EMA | Zoom call with GCG and ADA expert to discuss reply declaration. | 0.3 | |
| 6/6/2022 | EMA | Revisions to S. Sanossian declaration based on expert's comments, and send to GCG. | 0.9 | |
| 6/6/2022 | EMA | Reviewed final signed Sanossian declaration. | 0.1 | |
| 6/9/2022 | GCG | Email to SS re declaration. | 0.1 | |
| 6/24/2022 | GCG | Emails with team regarding ADA expert and urgent client concerns. | 0.1 | |
| 7/19/2022 | VS | Review/revise letter to named plaintiff Dunsmore, and emails w/ PK re same. | 0.3 | |
| 7/19/2022 | PK | (Reduced Charge) Emails and meeting with team regarding case updates and pending projects (1.4); call with class representative and draft correspondence regarding same (1.2). | 1.2 | 1.4 |
| 8/15/2022 | VS | Emails re drafting motion for expedited discovery. | 0.2 | |
| 8/15/2022 | EMA | Review information from VS re: potential motion for expedited discovery. | 0.1 | |
| 8/16/2022 | GCG | Conf w/ VS re motion for expedited discovery and supervisors' hearing. | 0.3 | |
| 8/16/2022 | VS | Call w/ PK re discovery motion. | 0.3 | |
| 8/16/2022 | VS | Call w/ CGC re discovery motion strategy and next steps. | 0.3 | |
| 8/16/2022 | VS | Email to PK re discovery motion drafting. | 0.1 | |
| 8/16/2022 | PK | (Reduced Charge) Meetings and emails with team regarding case strategy and fact development (1.8); research and draft discovery motion (0.6). | 0.9 | 1.5 |
| 8/17/2022 | GCG | Conf w/ and emails to VS re motion for expedited discovery and intervenor. | 0.1 | 0.2 |
| 8/17/2022 | EMA | Call with PK re: motion for early discovery. | 0.0 | 0.1 |
| 8/17/2022 | PK | (Reduced Charge) Emails with team regarding case developments (1.0); draft discovery motion (4.3). | 4.3 | 1.0 |
| 8/18/2022 | VS | Two calls w/ PK re discovery motion. | 0.0 | 0.2 |
| 8/18/2022 | VS | Meeting w/ GCG re discovery motion and response to intervenor. | 0.0 | 0.2 |
| 8/18/2022 | EMA | Call with PK re: motion to shorten time. | 0.0 | 0.1 |
| 8/18/2022 | PK | (Reduced Charge) Emails with team regarding case strategy (0.7); research and draft discovery motion (4.1). | 4.1 | 0.7 |

**Ex. A - 15**

February 03, 2025
Client:         001730
Matter:         00001A
Invoice #:      19615
Resp. Atty:     GCG
Page:           14

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 8/19/2022 | GCG | Review and revise motion for expedited discovery. | 0.6 | |
| 8/19/2022 | VS | Call w/ DLA's OK re meet and confer obligations re discovery. | 0.0 | 0.1 |
| 8/19/2022 | VS | Call w/ GCG re strategy and revisions to discovery motion. | 0.0 | 0.1 |
| 8/19/2022 | VS | Emails w/ S. Coleman re early/expedited discovery. | 0.2 | |
| 8/19/2022 | VS | Emails w/ cocounsel re early/expedited discovery. | 0.2 | |
| 8/19/2022 | VS | Review/revise/comment on draft discovery motion. | 2.2 | |
| 8/20/2022 | VS | Email to cocounsel re discovery motion. | 0.1 | |
| 8/22/2022 | VS | Email S. Coleman re M&C for discovery motion. | 0.1 | |
| 8/22/2022 | VS | Review cocounsel edits to draft early/expedited discovery motion, and emails w/ PK re same. | 0.4 | |
| 8/22/2022 | VS | Email cocounsel re discovery strategy and next steps. | 0.2 | |
| 8/22/2022 | VS | Call w/ PK re discovery motion edits and considerations. | 0.5 | |
| 8/22/2022 | PK | (No Charge) Calls with VS, GCG, and community leaders (0.7); emails with team regarding case updates (0.7); draft documents in support of discovery motion (4.0). | 0.0 | 5.4 |
| 8/23/2022 | VS | Two calls w/ PK re discovery motion. | 0.2 | |
| 8/23/2022 | VS | Emails w/ S. Coleman re early/expedited discovery re PI issues. | 0.2 | |
| 8/23/2022 | PK | (Reduced Charge) Meet with team regarding case status (1.0); calls with incarcerated people (0.4); emails with team regarding case updates (0.6); edit discovery motion and supporting papers, and calls with VS regarding same (4.0). | 4.0 | 2.0 |
| 8/24/2022 | GCG | Conf w/ VS and PK re SC and MJ approach to motion for expedited discovery. | 0.2 | |
| 8/24/2022 | VS | Call w/ PK re discovery motion, prep for M&C w/ opposing counsel, and informal discovery conference before magistrate judge. | 0.5 | |
| 8/24/2022 | VS | Call w/ PK and GCG re discovery strategy. | 0.2 | 0.1 |
| 8/24/2022 | VS | Emails w/ PK re discovery motion and ex parte app to shorten time. | 0.2 | |
| 8/24/2022 | VS | Multiple emails w/ opposing counsel S. Coleman re M&C obligations. | 0.2 | |
| 8/24/2022 | PK | (Reduced Charge) Calls with VS and GCG regarding case strategy (1.0); research and draft discovery motion, and coordinate logistics for filing same (3.2). | 3.4 | 0.8 |
| 8/26/2022 | VS | Call w/ GCG re discovery process and cocounsel issues. | 0.0 | 0.1 |

**Ex. A - 16**

February 03, 2025
Client:         001730
Matter:         00001A
Invoice #:      19615
Resp. Atty:     GCG
Page:               15

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 8/26/2022 | VS | Call w/ AJF re status of discovery M&C. | 0.0 | 0.1 |
| 8/26/2022 | VS | Call w/ PK in advance of M&C. | 0.1 | |
| 8/26/2022 | VS | M&C w/ opposing counsel re discovery dispute. | 0.3 | |
| 8/26/2022 | VS | Review/revise email to chambers re discovery dispute. | 0.1 | |
| 8/26/2022 | EMA | Calls with PK about specific early discovery to seek. | 0.1 | |
| 8/26/2022 | PK | (Reduced Charge) Call with LN regarding responding to incarcerated person (0.3); prepare for and participate in meet and confer (1.0); draft email to court regarding discovery dispute (1.0); call with class representative, and emails with team regarding same (0.8). | 0.7 | 2.4 |
| 8/29/2022 | GCG | Review court order re discovery. | 0.1 | |
| 8/30/2022 | GCG | Prepare for and participate in co-counsel meeting re attempts to obtain expedited discovery. | 0.6 | |
| 8/30/2022 | VS | Call w/ PK re prep for discovery hearing. | 0.4 | |
| 8/30/2022 | PK | (Reduced Charge) Meeting and calls with team regarding case strategy, including discovery conference (1.1); prepare for discovery conference (1.3). | 1.3 | 1.1 |
| 8/31/2022 | VS | Review/revise PK talking points for discovery conference. | 0.4 | |
| 8/31/2022 | VS | Prep for discovery conference with Judge Leshner. | 0.3 | |
| 8/31/2022 | VS | Attend discovery conference with Judge Leshner and debrief w/ PK re next steps. | 1.2 | |
| 8/31/2022 | VS | Emails w/ PK re meet and confer re discovery. | 0.1 | |
| 8/31/2022 | EMA | Review PK update on discovery hearing, and team emails re: same. | 0.1 | |
| 8/31/2022 | PK | (Reduced Charge) Participate in informal discovery conference (1.0); prepare for conference and research discovery issues (1.5); calls and emails with VS and team regarding discovery strategy (2.0); call with incarcerated person (0.5). | 2.5 | 2.5 |
| 9/1/2022 | VS | Emails w/ PK re prep for discovery M&C. | 0.1 | |
| 9/1/2022 | PK | (Reduced Charge) Emails and calls with team regarding case updates (0.8); revise expedited discovery motion (1.5); draft notes in preparation for meet and confer (0.5). | 1.4 | 1.4 |
| 9/2/2022 | VS | Analysis and numerous emails w/ PK re discussion points for discovery M&C. | 1.0 | |
| 9/2/2022 | VS | Emails and call w/ KC re ordering transcript from informal discovery conference. | 0.1 | |

**Ex. A - 17**

February 03, 2025
Client:        001730
Matter:       00001A
Invoice #:      19615
Resp. Atty:      GCG
Page:            16

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|-------------------------|-------|----------|
| 9/6/2022 | GCG | Confs w/ VS and emails to team re motion for early discovery. | 0.8 | |
| 9/6/2022 | VS | Research discovery rules re inspections and witness interviews during inspections. | 0.4 | |
| 9/6/2022 | VS | Review/revise M&C emails to opposing counsel re inspections and PMK topics. | 0.4 | |
| 9/6/2022 | VS | First M&C call w/ S. Coleman re early discovery. | 0.6 | |
| 9/6/2022 | VS | Second M&C call w/ S. Coleman re early discovery. | 0.9 | |
| 9/6/2022 | VS | Confer w/ GCG re early discovery M&C agreements. | 0.4 | |
| 9/6/2022 | VS | Research issue in Judge Battaglia's treatise on discovery. | 0.3 | |
| 9/6/2022 | VS | Review/revise discovery motion. | 0.8 | |
| 9/6/2022 | VS | Further confer w/ GCG re discovery M&C negotiations. | 0.2 | |
| 9/6/2022 | VS | Further confer w/ PK re discovery M&C negotiations. | 0.2 | |
| 9/6/2022 | VS | Revise and send email to S. Coleman re M&C efforts re discovery issues. | 0.2 | |
| 9/6/2022 | VS | Email to cocounsel re M&C efforts re discovery issues. | 0.1 | |
| 9/6/2022 | PK | (Reduced Charge) Meet with team regarding case updates and strategy (0.8); prepare for and participate in meet and confer (2.0); draft email to opposing counsel regarding issues discussed during meet and confer (0.5). | 2.0 | 1.3 |
| 9/7/2022 | VS | Final review/revisions to discovery motion and supporting papers, and several discussions w/ PK re same. | 1.4 | |
| 9/7/2022 | VS | Confer w/ GCG re expert inspection tours. | 0.0 | 0.1 |
| 9/7/2022 | EMA | Cite check of motion for expedited discovery, and suggest edits and comments to same. | 1.8 | |
| 9/7/2022 | EMA | Call to disability expert re: early discovery motion. | 0.2 | |
| 9/7/2022 | EMA | Confer with PK about edits to motion for expedited discovery. | 0.1 | |
| 9/7/2022 | PK | (Reduced Charge) Revise expedited discovery motion and supporting papers and coordinate filing of same (5.0); emails and calls with team regarding case strategy (1.3). | 2.5 | 3.8 |
| 9/8/2022 | VS | Call to PK re scheduling jail inspections. | 0.0 | 0.1 |
| 9/8/2022 | EMA | Call with ADA expert about inspections, and email with VS re: same. | 0.1 | |
| 9/9/2022 | VS | Emails w/ PK re scheduling inspection tours. | 0.1 | |
| 9/9/2022 | EMA | Review PK email re: scheduling potential expert inspections at jail. | 0.0 | 0.1 |

**Ex. A - 18**

February 03, 2025
Client:          001730
Matter:          00001A
Invoice #:       19615
Resp. Atty:         GCG
Page:               17

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|-------------------------|-------|----------|
| 9/12/2022 | GCG | Conf w/ VS re motion for expedited discovery. | 0.1 | |
| 9/12/2022 | VS | Confer w/ GCG re expert discovery. | 0.1 | 0.1 |
| 9/12/2022 | VS | Email to team re drafting discovery. | 0.2 | |
| 9/13/2022 | VS | Emails w/ PMK depo and inspection notice exemplars. | 0.1 | |
| 9/15/2022 | VS | Review County's response to discovery motion. | 0.3 | |
| 9/15/2022 | PK | (Reduced Charge) Correspond with family of incarcerated person (0.4); review opposition to discovery motion (0.3); draft discovery requests (1.2). | 0.3 | 1.6 |
| 9/19/2022 | VS | Review draft PMK depo notices from EMA. | 0.2 | |
| 9/19/2022 | VS | Minute Order Setting Discovery Hearing. | 0.1 | |
| 9/19/2022 | EMA | Revise and finalize five draft PMK deposition notices, and send to VS for review. | 0.4 | |
| 9/22/2022 | GCG | Confs w/ VS re discovery requests and preparation for hearing before MJ Leshner. | 0.5 | 0.1 |
| 9/22/2022 | VS | Two meetings w/ GCG re scope of discovery requests. | 0.5 | |
| 9/22/2022 | VS | (No Charge) Meeting w/ EMA and HMC re 9/28-29 interviews at the Jail and discovery drafting. | 0.0 | 0.5 |
| 9/22/2022 | VS | Confer w/ HMC revisions to draft RFPs. | 0.1 | |
| 9/22/2022 | VS | Review/revise PMK deposition notices, and email to EMA re same. | 0.5 | |
| 9/22/2022 | VS | Review/revise inspection notices, and emails w/ PK re same. | 0.9 | |
| 9/22/2022 | VS | Review/revise RFPs, and email to HMC re same. | 2.4 | 1.2 |
| 9/22/2022 | VS | Analyze issues re scope of early discovery including review of Judge Battaglia's order denying PI motion and associated PI materials. | 0.4 | |
| 9/22/2022 | EMA | Discussion with VS re: revisions to deposition notices. | 0.1 | |
| 9/22/2022 | EMA | Revise PMK deposition notice per VS comments; review relevant treatises on scope of notice. | 0.7 | |
| 9/22/2022 | HMC | Confer with VS re RFPs. | 0.2 | |
| 9/23/2022 | GCG | Conf w/ VS and PK re discovery hearing. | 0.0 | 0.2 |
| 9/23/2022 | VS | Call w/ PK re drafting of inspection notices and prep for discovery conference. | 0.7 | |
| 9/23/2022 | EMA | Review article on the ADA and treatment for opioid use disorder. | 0.1 | |

**Ex. A - 19**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:    GCG
Page:          18

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 9/23/2022 | PK | (Reduced Charge) Call with VS regarding preparation and strategy for discovery hearing. | 0.7 | 0.3 |
| 9/25/2022 | PK | (Reduced Charge) Prepare for discovery hearing, including reviewing preliminary injunction briefing, discovery motion briefing, and draft discovery requests. | 1.0 | 3.1 |
| 9/26/2022 | VS | Confer w/ PK re preparation for discovery hearing. | 0.4 | |
| 9/26/2022 | EMA | Revise person most knowledgeable deposition notice to incorporate requests for production of documents related to deposition topics; send to VS with comments. | 1.5 | 0.4 |
| 9/26/2022 | PK | (Reduced Charge) Review and edit discovery requests (1.3); prepare for discovery hearing, including reviewing briefing and drafting responses to potential questions from court (2.9). | 1.0 | 3.2 |
| 9/27/2022 | GCG | Conference with VS and PK re preparation for discovery hearing in light of Court's tentative ruling. | 0.3 | 0.1 |
| 9/27/2022 | VS | Review PK discovery hearing prep materials. | 0.2 | |
| 9/27/2022 | VS | Multiple meetings w/ PK re prepping for discovery hearing. | 0.5 | |
| 9/27/2022 | VS | Confer w/ GCG re drafting discovery and discovery hearing. | 0.3 | |
| 9/27/2022 | VS | Review Judge Leshner's tentative order on discovery. | 0.2 | |
| 9/27/2022 | EMA | Read court's order on discovery conference and tentative ruling, and team thoughts re: same. | 0.0 | 0.1 |
| 9/27/2022 | PK | (Reduced Charge) Calls and emails with team regarding case status and strategy, including expedited discovery (1.7); prepare for discovery hearing, including preparing responses to tentative ruling (2.3). | 2.5 | 1.5 |
| 10/3/2022 | EMA | Call with ADA expert re court's order on MTD and next steps. | 0.1 | |
| 11/30/2022 | VS | Review/revise PK's outline for M&C re early discovery, and emails re same. | 0.3 | |
| 11/30/2022 | VS | Meet and confer w/ opposing counsel re early discovery. | 0.5 | |
| 11/30/2022 | VS | Debrief w/ PK re next steps folllowing meet and confer w/ opposing counsel re early discovery. | 0.1 | |
| 11/30/2022 | VS | Review/revise PK's email to Judge Leshner. | 0.1 | |
| 11/30/2022 | PK | (Reduced Charge) Prepare for and participate in meet and confer regarding expedited discovery (1.0); calls with VS regarding same (0.2); draft email to court regarding discovery conference (0.4). | 0.9 | 0.7 |
| 12/1/2022 | VS | Minute Order Setting Discovery Conference. | 0.1 | |
| 12/1/2022 | PK | (No Charge) Emails regarding expedited discovery. | 0.0 | 0.4 |

**Ex. A - 20**

February 03, 2025
Client:        001730
Matter:       00001A
Invoice #:      19615
Resp. Atty:       GCG
Page:            19

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 12/2/2022 | VS | Analysis re informal discovery conference and email to PK re same. | 0.3 | |
| 12/6/2022 | VS | Call w/ PK re opposing counsel's discovery questions. | 0.2 | |
| 12/6/2022 | VS | Emails with PK re responses to opposing counsel's questions re discovery. | 0.2 | |
| 12/6/2022 | PK | (Reduced Charge) Meeting with team regarding case strategy (0.5); prepare for informal discovery conference, and emails with team and opposing counsel regarding same (3.8). | 0.4 | 3.9 |
| 12/7/2022 | GCG | Conf w/ AJF re ADA expert. | 0.0 | 0.2 |
| 12/7/2022 | GCG | Email from PK re hearing before MJ re discovery. | 0.1 | |
| 12/7/2022 | VS | Emails w/ PK re responding to S. Coleman's discovery questions. | 0.2 | |
| 12/7/2022 | VS | Review and comment on PK outline for discovery conference, and emails re same. | 0.4 | |
| 12/7/2022 | VS | Discovery conference w/ Judge Leshner. | 0.6 | |
| 12/7/2022 | VS | Prep for discovery conference w/ Judge Leshner. | 0.2 | |
| 12/7/2022 | VS | Call and emails w/ EMA re discovery motion. | 0.0 | 0.2 |
| 12/7/2022 | VS | Debrief w/ PK following IDC and discuss next steps. | 0.3 | |
| 12/7/2022 | EMA | (No Charge) Call with VS re: anticipated briefing on motion for expedited discovery. | 0.0 | 0.1 |
| 12/7/2022 | EMA | (Reduced Charge) Call with PK re: informal discovery conference and next steps, and review PK summary of hearing. | 0.1 | 0.3 |
| 12/7/2022 | EMA | Begin to outline motion for expedited discovery on ADA issues, incorporating notes from call with PK and other sources. | 1.2 | |
| 12/7/2022 | PK | (Reduced Charge) Prepare for and appear at informal discovery conference (2.6); emails with team regarding same (0.3); call with EMA regarding expedited discovery briefing (0.3). | 1.6 | 1.6 |
| 12/8/2022 | VS | Call w/ EMA and AJF re drafting discovery motion. | 0.5 | |
| 12/8/2022 | VS | Emails re ordering transcript from IDC. | 0.1 | |
| 12/8/2022 | EMA | Legal research for motion for expedited discovery. | 1.4 | |
| 12/8/2022 | EMA | Prepare questions for call with VS and A. Fischer re: motion for expedited discovery. | 0.1 | |
| 12/8/2022 | EMA | Call with VS and A. Fischer to discuss strategy and content for motion for expedited discovery. | 0.5 | 0.1 |

**Ex. A - 21**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:    GCG
Page:          20

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|-------------------------|-------|----------|
| 12/9/2022 | VS | Confer w/ GCG re ADA and ENE issues. | 0.0 | 0.2 |
| 12/9/2022 | VS | Confer w/ EMA re discovery motion drafting. | 0.2 | |
| 12/9/2022 | EMA | Begin drafting motion for expedited discovery on ADA issues, and consult factual record and prior pleadings as necessary. | 3.6 | |
| 12/9/2022 | EMA | Call with PK to discuss expedited discovery motion issues. | 0.3 | |
| 12/9/2022 | EMA | Meet with VS to discuss expedited discovery motion. | 0.2 | |
| 12/9/2022 | PK | Call with EMA regarding expedited discovery. | 0.3 | |
| 12/9/2022 | LHN | Analyze PI motion and reply declarations and highlight ADA mobility issues for inclusion in renewed discovery motion. | 1.5 | 0.6 |
| 12/10/2022 | VS | Emails re IDC transcript and incorporating same into discovery motion. | 0.1 | |
| 12/11/2022 | VS | Emails w/ EMA re discovery motion. | 0.1 | |
| 12/11/2022 | EMA | Review transcript of Dec. 7 informal discovery conference, and integrate information into draft expedited discovery motion. | 0.8 | |
| 12/11/2022 | EMA | Correspond with VS re: transcript of Dec. 7 informal discovery conference. | 0.1 | |
| 12/12/2022 | GCG | Conf w/ and email to VS re ENE issues. | 0.3 | |
| 12/12/2022 | VS | Confer w/ GCG re discovery, expert, and ENE issues. | 0.3 | 0.1 |
| 12/12/2022 | VS | Several calls w/ EMA re discovery issues. | 0.1 | |
| 12/12/2022 | VS | Review/revise discovery motion and emails re same. | 2.2 | |
| 12/12/2022 | VS | Email to PK re ENE process and m&C with opposing counsel. | 0.2 | |
| 12/12/2022 | EMA | Call with VS re: expedited discovery motion. | 0.1 | |
| 12/12/2022 | EMA | Confirm local rules and practice on notice of motion and motion. | 0.2 | |
| 12/12/2022 | EMA | Draft motion for limited expedited discovery, and review several pleadings and other sources to integrate while drafting. | 6.2 | |
| 12/12/2022 | EMA | Call with PK re: status of meet and confer with Defendants on limited expedited discovery. | 0.2 | |
| 12/12/2022 | PK | Call with EMA regarding expedited discovery. | 0.2 | |
| 12/13/2022 | GCG | Confs w/ VS and PK ENE meet and confer. | 0.0 | 0.2 |
| 12/13/2022 | GCG | Review and revise motion for expedited discovery. | 0.4 | |
| 12/13/2022 | GCG | Conf w/ EMA re same. | 0.1 | |

**Ex. A – 22**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:       GCG
Page:              21

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 12/13/2022 | VS | Review/incorporate AJF edits into discovery motion. | 0.0 | 0.4 |
| 12/13/2022 | VS | Meeting and two separate calls w/ EMA re discovery motion, notice of motion, and certificate re M&C. | 0.2 | 0.1 |
| 12/13/2022 | VS | Further revisions to discovery motion, including to cut down length to ten pages. | 2.4 | |
| 12/13/2022 | VS | Email to cocounsel re discovery motion. | 0.1 | |
| 12/13/2022 | VS | Review DLA edits and email to EMA re integrating same into motion. | 0.0 | 0.3 |
| 12/13/2022 | EMA | Call with VS re: revisions to expedited discovery motion. | 0.1 | |
| 12/13/2022 | EMA | Review information about ENEs in S.D. Cal., and confer with GCG re: ENE and edits to expedited discovery motion. | 0.3 | |
| 12/13/2022 | EMA | Revisions to expedited discovery motion. | 1.7 | |
| 12/13/2022 | EMA | Review A. Fischer edits to expedited discovery motion. | 0.0 | 0.1 |
| 12/13/2022 | EMA | Meet with VS to discuss transcript from Dec. 7 informal discovery conference. | 0.1 | |
| 12/14/2022 | GCG | Conf w/ PK and emails to PK, SC and VS re ENE meet and confer. | 0.3 | |
| 12/14/2022 | VS | Emails w/ PK re ENE. | 0.1 | |
| 12/14/2022 | VS | Review EMA's final edits to discovery motion, certification, and notice of motion, and emails/call w/ EMA re same. | 0.4 | |
| 12/14/2022 | VS | Emails w/ GCG and PK re ENE topics. | 0.1 | |
| 12/14/2022 | EMA | Further revisions to draft motion for expedited discovery based on VS comments, and finalize brief for filing. | 0.5 | |
| 12/14/2022 | KC | Prepare for efiling of motion to expedite discovery; confer with LHN re same. | 0.5 | 0.8 |
| 12/14/2022 | LHN | File Motion for Expedited Discovery. | 0.3 | 0.4 |
| 12/15/2022 | GCG | Prepare for and conduct meet and confer w/ SC, EP and PK re ENE. | 0.7 | |
| 12/15/2022 | GCG | Draft memo to file re ENE issues. | 0.5 | |
| 12/15/2022 | PK | (Reduced Charge) Prepare for and participate in meet and confer with opposing counsel, and emails regarding same. | 0.7 | 0.6 |
| 12/19/2022 | EMA | Correspond with ADA expert re: upcoming ENE and Rock Mountain filing. | 0.1 | |
| 12/19/2022 | KC | Confer with EMA re meeting with expert Syroun. | 0.0 | 0.2 |
| 12/20/2022 | GCG | Initial review of ENE statement. | 0.1 | |

**Ex. A - 23**

February 03, 2025
Client:          001730
Matter:          00001A
Invoice #:       19615
Resp. Atty:        GCG
Page:               22

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|-------------------------|-------|----------|
| 12/21/2022 | GCG | Review Defendants' opposition to expedited discovery. | 0.2 | |
| 12/21/2022 | GCG | Meet w/ SS, EMA and PK re scope of ADA inspections of Jail facilities. | 0.3 | 0.2 |
| 12/21/2022 | GCG | Research and revise ENE statements. | 0.7 | |
| 12/21/2022 | GCG | Conf w/ PK and EMA re same. | 0.0 | 0.2 |
| 12/21/2022 | GCG | Research and draft letter to Defendants re scope of Rock Mountain inspection. | 0.2 | |
| 12/21/2022 | EMA | Confer with GCG about expedited discovery meet and confer, and scope of inspections. | 0.1 | |
| 12/21/2022 | EMA | Read Defendants' opposition to motion for expedited discovery, and email comments on same to GCG and PK. | 0.2 | |
| 12/21/2022 | EMA | Call with ADA expert re: motion for expedited discovery and potential Rock Mountain inspection. | 0.3 | |
| 12/21/2022 | EMA | Call with GCG and PK to discuss Defs. opposition to expedited discovery, and strategy for statement on Rock Mountain inspection and ENEs. | 0.3 | |
| 12/21/2022 | PK | Emails and calls with GCG and EMA regarding joint statement (1.0); call with ADA expert (0.4); edit joint statement (1.7). | 2.0 | 1.1 |
| 12/21/2022 | LHN | Save and circulate NEF re Defs' response to motion for expedited discovery. | 0.1 | |
| 12/22/2022 | GCG | Review and revise Joint Case Status Statement based on co-counsel comments. | 0.5 | |
| 12/22/2022 | GCG | Emails AF-CY-EMA-PK re Joint Case Status Statement and protective order. | 0.2 | |
| 12/22/2022 | GCG | Review magistrate judge order setting hearing on motion for expedited discovery. | 0.1 | |
| 12/22/2022 | VS | Review joint case status statement and revisions, and emails re same. | 0.2 | |
| 12/22/2022 | EMA | Revisions and comments to GCG draft of joint statement on Rock Mountain and ENE. | 0.9 | |
| 12/22/2022 | PK | Edits to joint statement, and calls and emails with GCG and EMA regarding same. | 0.5 | 0.5 |
| 12/27/2022 | GCG | Research and revise joint statement re ENEs in response to Defendants revisions. | 1.5 | 0.5 |
| 12/27/2022 | GCG | Confer with SS re parameters of inspection of facilities. | 0.5 | |
| 12/27/2022 | GCG | Legal research re ADA standards applicable to jail. | 0.4 | |
| 12/27/2022 | VS | Several meetings/calls w/ GCG re joint statement and ENEs. | 0.0 | 0.7 |

**Ex. A - 24**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:    GCG
Page:            23

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 12/27/2022 | VS | Review opposing counsel's redlines to joint statement and make additional redline changes to certain sections. | 0.8 | 0.2 |
| 12/27/2022 | VS | Review discovery conference transcripts re ENE representations. | 0.2 | |
| 12/27/2022 | HMC | Correspondence with RBGG team re joint ENE statement. | 0.0 | 0.2 |
| 12/27/2022 | PK | Review and edit joint statement, and emails with team regarding same. | 0.0 | 1.1 |
| 12/28/2022 | GCG | Research and revise joint statement re ENE on ADA issues. | 2.3 | |
| 12/28/2022 | GCG | (Reduced Charge) Confer with VS and PK and emails SC and co-counsel re same. | 0.3 | 0.7 |
| 12/28/2022 | GCG | Oversee e-filing of same. | 0.1 | |
| 12/28/2022 | GCG | Email SC and SS re inspection of Rock Mountain. | 0.3 | |
| 12/28/2022 | VS | Emails from S. Coleman re joint statement and call w/ GCG re same. | 0.2 | |
| 12/28/2022 | VS | Discuss discovery hearing w/ GCG. | 0.1 | |
| 12/28/2022 | VS | Review and comment on GCG's further revisions to Joint Statement. | 0.1 | |
| 12/28/2022 | VS | Discuss discovery conference w/ PK. | 0.1 | |
| 12/28/2022 | VS | Emails re joint statement and Rock Mountain informal inspection. | 0.2 | |
| 12/28/2022 | HMC | Legal research and correspondence with RBGG team re joint ENE statement. | 0.3 | |
| 12/28/2022 | PK | Review and edit joint statement, and calls and emails regarding same. | 1.0 | 1.0 |
| 12/28/2022 | KC | Prepare and e-file joint status report; draft email to team re same. | 0.4 | 0.2 |
| 12/29/2022 | GCG | Prepare for argument before Judge Lishner. | 0.1 | |
| 12/29/2022 | GCG | Email with ADA expert re same. | 0.1 | |
| 12/29/2022 | GCG | Email with ADA expert re same. | 0.0 | 0.1 |
| 12/30/2022 | GCG | Research and draft email to team re requirements for ADA structural accessibility reports on jail facilities. | 0.5 | |
| 1/2/2023 | VS | Emails re planning for oral argument on discovery motion. | 0.1 | |
| 1/3/2023 | GCG | Prepare for and attend meeting w/ co-counsel re motions and discovery. | 0.4 | |
| 1/3/2023 | GCG | Confs w/ VS and PK re preparing for oral argument on motion for expedited discovery. | 0.3 | |

**Ex. A - 25**

February 03, 2025
Client:          001730
Matter:        00001A
Invoice #:       19615
Resp. Atty:        GCG
Page:                24

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 1/3/2023 | GCG | Emails w/ EP re protective order and Rock Mountain inspection. | 0.3 | |
| 1/3/2023 | GCG | Email to SZS re same. | 0.2 | |
| 1/3/2023 | GCG | Revise letter to defendants re RM inspection. | 0.3 | |
| 1/3/2023 | GCG | Revise request for inspection. | 0.3 | |
| 1/3/2023 | VS | Discuss discovery hearing prep w/ GCG. | 0.1 | |
| 1/3/2023 | VS | Emails re inspection dates for Rock Mountain. | 0.1 | |
| 1/3/2023 | PK | Read background materials regarding ADA inspections (0.4); meeting with team regarding case strategy (0.4); emails and calls with GCG and team regarding strategy for discovery motion and inspection (0.6). | 0.5 | 0.9 |
| 1/3/2023 | KC | Coordinate and schedule meeting with expert re facility inspection. | 0.2 | 0.2 |
| 1/4/2023 | GCG | Conf w/ AF re Olmstead claims and MTD. | 0.2 | |
| 1/4/2023 | GCG | Prepare for and conduct meetings w/ SZS re ADA compliance and inspections. | 0.5 | |
| 1/4/2023 | GCG | Research and revise letter to defendants' counsel re Rock Mountain inspection. | 1.0 | |
| 1/4/2023 | GCG | Research and revise Notice of Inspection of Rock Mountain. | 0.5 | |
| 1/4/2023 | GCG | Confs w/ PK and EMA re same. | 0.3 | 0.2 |
| 1/4/2023 | VS | Review and comment on inspection notice for Rock Mountain. | 0.2 | |
| 1/4/2023 | EMA | Legal research related to site inspection demand, and correspond about same with GCG and PK. | 0.4 | |
| 1/4/2023 | EMA | Call with PK, and then with GCG and PK to discuss Rule 34 demand for site inspection of Rock Mountain. | 0.3 | |
| 1/4/2023 | EMA | Revisions to GCG draft of letter re: Rule 34 site inspection of Rock Mountain. | 0.2 | |
| 1/4/2023 | EMA | Call with GCG, PK, and disability expert to discuss site inspection of Rock Mountain. | 0.5 | 0.1 |
| 1/4/2023 | EMA | Gather information about Rock Mountain and send to GCG with comments. | 0.4 | |
| 1/4/2023 | EMA | Review joint statement with Defendants re: ENEs and Rock Mountain site inspection. | 0.1 | |
| 1/4/2023 | HMC | Preparation for call with DOJ re Olmstead claims. | 0.0 | 0.8 |

**Ex. A – 26**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:        GCG
Page:            25

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|-------------------------|-------|----------|
| 1/4/2023 | PK | (Reduced Charge) Meeting with ADA expert (0.6); edit inspection notice and correspondence, and calls and emails with GCG and EMA regarding same (1.2); emails with team regarding protective order (0.4); review materials for discovery hearing (0.5). | 1.5 | 1.2 |
| 1/4/2023 | KC | Edits to Request for Inspection and letter re same. | 0.2 | 0.3 |
| 1/5/2023 | GCG | Prepare for oral argument on motion for expedited discovery. | 1.0 | |
| 1/5/2023 | GCG | Review email from Judge Leshner's chambers re same. | 0.2 | |
| 1/5/2023 | GCG | Emails w/ EP re Rock Mountain Inspection. | 0.3 | |
| 1/5/2023 | GCG | Confs w/ EMA and emails to PK and team re ADA claims and oral argument outline. | 0.5 | |
| 1/5/2023 | GCG | Research and revise outline. | 1.3 | |
| 1/5/2023 | VS | Review Judge Leshner's tentative ruling on discovery and emails re same. | 0.2 | |
| 1/5/2023 | VS | Emails re Rule 34 inspection request and defendants intended objections. | 0.1 | |
| 1/5/2023 | EMA | Meet and phone calls with GCG to discuss preparation for Jan. 9 oral argument on motion for expedited discovery. | 0.4 | |
| 1/5/2023 | EMA | Review tentative ruling and questions for argument from Judge Leshner, prep potential responses, and gather materials for GCG to prepare for argument. | 1.0 | |
| 1/5/2023 | EMA | Call with HMC re: document requests sought in motion for expedited discovery. | 0.0 | 0.1 |
| 1/5/2023 | PK | Prepare for discovery motion hearing, and emails with GCG regarding strategy related to same. | 0.0 | 2.5 |
| 1/5/2023 | LHN | Print documents for GCG in prep for hearing on expedited discovery; confer with KC re same. | 0.5 | 0.2 |
| 1/6/2023 | GCG | Prepare for and conduct moot of discovery oral argument. | 0.9 | 0.1 |
| 1/6/2023 | GCG | Research and revise oral argument outline. | 1.9 | |
| 1/6/2023 | GCG | Revise discovery requests in light of Court's tentative ruling. | 0.7 | |
| 1/6/2023 | GCG | Confs w/ EMA re same. | 0.2 | 0.3 |
| 1/6/2023 | GCG | Draft proposed order in response to Court's tentative ruling. | 0.5 | |
| 1/6/2023 | GCG | Participate in zoom planning call for inspections w/ SZS and EMA. | 0.5 | |
| 1/6/2023 | GCG | Emails w/ cocounsel re proposed order and discovery requests. | 0.0 | 0.5 |

**Ex. A - 27**

February 03, 2025
Client: 001730
Matter: 00001A
Invoice #: 19615
Resp. Atty: GCG
Page: 26

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 1/6/2023 | VS | Meet w/ GCG, EMA, and PK to discuss discovery and prep for discovery hearing. | 0.9 | 0.1 |
| 1/6/2023 | VS | Review exemplars of documents sought through discovery to share w/ Judge Leshner and discuss same w/ EMA. | 0.6 | 0.2 |
| 1/6/2023 | VS | Review Judge Leshner's tentative order, compare to discovery requests, and draft notes re additional documents we should seek at oral argument. | 0.7 | |
| 1/6/2023 | VS | Review proposed order and redlined discovery requests for 1/9 discovery hearing, and emails re same. | 0.3 | |
| 1/6/2023 | EMA | Meet with GCG and ADA expert to discuss addressing Judge Leshner's questions and concerns raised in tentative ruling email. | 0.5 | |
| 1/6/2023 | EMA | Meet with HMC to discuss information from preliminary injunction motion to highlight for expedited discovery hearing. | 0.0 | 0.1 |
| 1/6/2023 | EMA | Prepare proposed responses to Judge Leshner's questions, and proposed questions for GCG, in preparation for moot on hearing re: expedited discovery motion. | 1.0 | |
| 1/6/2023 | EMA | Participate in moot to prepare for oral argument on motion for expedited discovery. | 0.9 | |
| 1/6/2023 | EMA | Prepare questions for meeting with ADA expert to discuss Judge Leshner's tentative. | 0.1 | |
| 1/6/2023 | EMA | Review pleadings and PRA responses and gather relevant documents for GCG argument Jan. 9 on expedited discovery motion. | 0.9 | |
| 1/6/2023 | EMA | Continue drafting response to Sheriff's Dept. response re: ADA-related PRA requests. | 0.5 | |
| 1/6/2023 | EMA | Revise document requests, inspection request, and 30(b)(6) request to attach to proposed order, and circulate to GCG with comments. | 1.2 | |
| 1/6/2023 | EMA | Revise proposed order granting motion for expedited discovery drafted by GCG. | 0.5 | |
| 1/6/2023 | EMA | Confer with GCG about proposed order and amendments to discovery for motion for expedited discovery. | 0.2 | |
| 1/6/2023 | EMA | Further revisions to proposed order, document requests, inspection request, and 30(b)(6) request based on GCG and co-counsel comments. | 1.4 | |
| 1/6/2023 | PK | Meeting and emails with GCG, VS, and EMA regarding hearing preparation, and review outline regarding same. | 0.9 | 1.1 |
| 1/7/2023 | GCG | Revise oral argument outline. | 0.3 | |
| 1/7/2023 | GCG | Emails to VS and team re same. | 0.3 | |

**Ex. A - 28**

February 03, 2025
Client:          001730
Matter:          00001A
Invoice #:       19615
Resp. Atty:         GCG
Page:              27

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 1/7/2023 | GCG | Review defendants' opposition to motion for expedited discovery. | 0.3 | |
| 1/7/2023 | VS | Review and comment on GCG's oral argument outline, and review Jail P&Ps in doing so. | 0.5 | |
| 1/7/2023 | EMA | Revise GCG draft talking points for expedited discovery hearing, and fill in blanks re: items in factual record. | 0.5 | |
| 1/8/2023 | GCG | Review and revise oral argument outline. | 1.0 | |
| 1/8/2023 | GCG | Review and analyze prior hearing transcripts before Judge Leshner. | 1.0 | |
| 1/8/2023 | GCG | Travel from home to San Diego hotel. | 4.0 | 2.0 |
| 1/8/2023 | VS | Emails re oral argument outline. | 0.1 | |
| 1/9/2023 | GCG | Travel to court from hotel. | 0.3 | |
| 1/9/2023 | GCG | Prepare for and conduct oral argument on ADA expedited discovery. | 3.5 | |
| 1/9/2023 | GCG | Travel from hotel to San Francisco. | 2.8 | |
| 1/9/2023 | GCG | Prepare word versions of discovery requests and transmit to court and opposing counsel. | 0.7 | |
| 1/9/2023 | GCG | Conf w/ and email EMA re same. | 0.2 | 0.1 |
| 1/9/2023 | GCG | Prepare 1st draft of joint statement and send to SC and EP. | 0.2 | |
| 1/9/2023 | GCG | Emails w/ SC re same. | 0.2 | |
| 1/9/2023 | GCG | Email w/ SS re Rock Mountain inspection. | 0.1 | |
| 1/9/2023 | GCG | Debrief on joint statements w/ AF and VS. | 0.3 | |
| 1/9/2023 | GCG | Draft memo to team re next steps on case. | 0.3 | |
| 1/9/2023 | VS | Call w/ GCG and AJF re next steps after discovery conference. | 0.3 | |
| 1/9/2023 | VS | Emails re expedited discovery on ADA issues. | 0.2 | |
| 1/9/2023 | EMA | Call with GCG re: hearing on expedited discovery motion. | 0.1 | |
| 1/9/2023 | EMA | Review correspondence between GCG and Defs.' counsel re: scheduling for upcoming ADA discovery. | 0.1 | |
| 1/9/2023 | EMA | Coordinate with CG on submitting redlined and clean discovery documents to court, double-check documents, and send to GCG to submit to court. | 0.3 | |
| 1/10/2023 | GCG | Draft memo to file re discovery motion and next steps. | 0.3 | |
| 1/10/2023 | GCG | Confs w/ VS re joint statement issues. | 0.1 | |

**Ex. A - 29**

February 03, 2025
Client:           001730
Matter:        00001A
Invoice #:        19615
Resp. Atty:          GCG
Page:                 28

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 1/10/2023 | GCG | Conf w/ EMA re Rock Mountain inspection. | 0.0 | 0.1 |
| 1/10/2023 | VS | Discuss discovery conference and next steps w/ GCG. | 0.1 | 0.2 |
| 1/10/2023 | VS | Emails w/ KC re ordering transcript from discovery hearing. | 0.1 | |
| 1/11/2023 | GCG | Revise and send memo to team re motion for expedited discovery. | 0.2 | |
| 1/11/2023 | GCG | Conf w/ AJF and VS re IB reaction to Olmstead claims and MTD. | 0.0 | 0.2 |
| 1/11/2023 | GCG | Conf w/ EMA re ADA PI factual development. | 0.1 | |
| 1/11/2023 | GCG | Emails to SC and BP re joint scheduling order. | 0.1 | |
| 1/11/2023 | VS | Emails w/ team re planning interviews at jail over next few weeks with individuals with disabilities. | 0.2 | |
| 1/11/2023 | VS | Call w/ AJF and GCG re Olmstead claim and status of projects. | 0.0 | 0.3 |
| 1/11/2023 | VS | Review Joint Statement re Scheduling and emails re same. | 0.1 | |
| 1/11/2023 | VS | Review discovery hearing transcript. | 1.0 | |
| 1/11/2023 | EMA | Begin reviewing transcript of expedited discovery hearing. | 0.2 | |
| 1/11/2023 | EMA | Send summary to DLA team on high-priority interviewee and plan for upcoming RBGG interviews at jail. | 0.3 | |
| 1/11/2023 | EMA | Correspond with VS and LHN about interviews at jail next week and identifying priority interviewees. | 0.3 | |
| 1/11/2023 | EMA | Call with GCG about documents for potential ADA preliminary injunction motion. | 0.1 | |
| 1/12/2023 | GCG | Draft and revise joint statement re scheduling ADA inspections and expedited discovery. | 1.2 | |
| 1/12/2023 | GCG | Prepare for and conduct meet and confer w/ BP and SC re same. | 0.5 | |
| 1/12/2023 | GCG | Conf w/ EMA re same. | 0.1 | 0.1 |
| 1/12/2023 | GCG | Email to SS re joint statement and RM inspection. | 0.1 | |
| 1/12/2023 | GCG | Oversee e-filing of statement. | 0.2 | |
| 1/12/2023 | VS | Emails w/ team re County's factual representations at discovery hearing. | 0.1 | |
| 1/12/2023 | VS | Review/comment on Joint Statement Regarding Scheduling and emails re same. | 0.2 | |
| 1/12/2023 | EMA | Call with GCG about joint statement on scheduling ADA discovery. | 0.1 | |

**Ex. A - 30**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:    GCG
Page:          29

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|-------------------------|-------|----------|
| 1/12/2023 | EMA | Confer with VS about Defendants' factual representations in transcript of discovery hearing. | 0.0 | 0.1 |
| 1/12/2023 | EMA | Meeting with GCG and Defendants' counsel to discuss Jan. 12 statement on scheduling ADA early discovery and Jan. 23 statement on other issues in the case. | 0.3 | |
| 1/12/2023 | EMA | Review Defendants' edits and comments re: joint statement on scheduling early ADA discovery. | 0.1 | |
| 1/12/2023 | EMA | Finish reviewing transcript of Jan. 9 discovery hearing, and send comments on same to RBGG team. | 1.0 | |
| 1/12/2023 | EMA | Clean up notes from meeting with Defendants on January joint statements, and send to co-counsel team with high-level summary of meeting and next steps. | 0.3 | |
| 1/12/2023 | EMA | Meeting with HMC and DLA to discuss ongoing interviews at jail. | 0.4 | |
| 1/12/2023 | HMC | Confer with co-counsel re incarcerated person interviews. | 0.4 | 0.1 |
| 1/12/2023 | LHN | Shadow KC on filing joint statement re scheduling discovery and walk through filing of opposition to county's motion to dismiss TAC. | 0.0 | 0.8 |
| 1/13/2023 | GCG | Email w/ SS re Rock Net and Central Jail inspections. | 0.1 | |
| 1/13/2023 | GCG | Conf w/ VS re expedited discovery. | 0.2 | |
| 1/13/2023 | VS | Confer w/ GCG re discovery planning for Feb 6 joint update to court. | 0.2 | |
| 1/13/2023 | EMA | Review and take notes on potential exhibits for ADA preliminary injunction motion. | 0.8 | |
| 1/13/2023 | EMA | Review medical records of person incarcerated at Central Jail for information on disability. | 0.2 | |
| 1/13/2023 | PK | Review transcript from discovery hearing, and emails regarding same. | 0.5 | 1.6 |
| 1/15/2023 | VS | Emails w/ AJF and HMC re sharing Olmstead section of Opp to MTD with DOJ. | 0.0 | 0.1 |
| 1/16/2023 | GCG | Emails to AF, HC and VS re DOJ review of Olmstead opposition. | 0.0 | 0.2 |
| 1/17/2023 | GCG | Review and analyze Judge Leshner decision on expedited discovery. | 0.3 | |
| 1/17/2023 | GCG | Confs w/ EMA and emails to BP and SS re inceptions and order follow up. | 0.3 | |
| 1/17/2023 | VS | Review court order re discovery. | 0.2 | |
| 1/17/2023 | VS | Emails re central jail inspection and other discovery issues. | 0.1 | |

**Ex. A - 31**

February 03, 2025
Client:          001730
Matter:          00001A
Invoice #:        19615
Resp. Atty:         GCG
Page:                30

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 1/17/2023 | VS | Emails re scheduling early discovery. | 0.1 | |
| 1/17/2023 | EMA | Call and confer with Syroun Sanossian re: scheduling of inspections at Central Jail. | 0.1 | |
| 1/17/2023 | EMA | Revise memorandum with notes and questions for interviewees at jail on Jan 18 and 19, and share with I. Neal. | 1.8 | |
| 1/17/2023 | EMA | Review court order granting in part ADA expedited discovery. | 0.1 | |
| 1/17/2023 | EMA | Draft series of correspondence to Defendants re: inspections, PMK depositions, and further meet and confer, and send after discussion with GCG. | 0.7 | |
| 1/17/2023 | EMA | Meet with and call with GCG to discuss next steps after court order granting in part motion for expedited discovery. | 0.4 | |
| 1/17/2023 | LHN | Prepare materials for EMA jail interviews. | 0.3 | |
| 1/18/2023 | GCG | Emails to VS and EMA re interviews at Jail and meet and confer w/ defendants. | 0.3 | |
| 1/18/2023 | VS | Emails w/ EMA re update from IP interviews. | 0.1 | |
| 1/18/2023 | EMA | Travel from home to OAK to San Diego airport. | 3.4 | |
| 1/18/2023 | EMA | Interviews with incarcerated people at George Bailey and Central Jail, and travel to and from same. | 8.2 | |
| 1/18/2023 | EMA | Call with I. Neal to discuss outcomes and highlights from interviews at jail. | 0.0 | 0.2 |
| 1/18/2023 | EMA | Send high-level summary of interviews at jail to RBGG team. | 0.3 | |
| 1/18/2023 | EMA | Update list of people to interview at jail for Jan. 19 based on today's interviews, and double-check in-custody status. | 0.4 | |
| 1/18/2023 | LHN | Draft letter to IP in SDCJ re meeting in person and need for an SLI; finalize and send out same. | 0.5 | |
| 1/19/2023 | VS | Call w/ EMA re jail interviews. | 0.0 | 0.1 |
| 1/19/2023 | EMA | Interviews with people incarcerated at Vista jail and Central Jail, and travel to and from same. | 7.7 | |
| 1/19/2023 | EMA | (No Charge) Call with VS about issue leaving professional visit at Central. | 0.0 | 0.1 |
| 1/19/2023 | EMA | Travel back from San Diego Central jail to home, including flight from SAN to SFO. | 4.0 | 0.3 |
| 1/20/2023 | EMA | Meet with PK to discuss interviews with people incarcerated at jail. | 0.3 | |
| 1/20/2023 | EMA | Update Relativity database based on interviews at jail and new names, and clean up notes for IP interviews at jail. | 2.4 | |

**Ex. A – 32**

February 03, 2025
Client:          001730
Matter:        00001A
Invoice #:      19615
Resp. Atty:        GCG
Page:                31

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 1/20/2023 | EMA | Send PK, HMC, LHN update on interviews at jail and next steps for upcoming interviews. | 0.3 | |
| 1/20/2023 | EMA | Meet with HMC to discuss interviews at jail, main issues identified, and upcoming interviews at jail. | 0.4 | |
| 1/20/2023 | EMA | Meet with HMC to discuss call from person with disabilities at Central. | 0.1 | |
| 1/20/2023 | HMC | (Reduced Charge) Confer with EMA, LN re case next steps. | 0.5 | 0.4 |
| 1/20/2023 | PK | Coordination re IP interviews, and emails and meet with EMA and LN regarding same. | 0.4 | 0.6 |
| 1/20/2023 | LHN | Request medical records for six active leads. | 1.2 | |
| 1/20/2023 | LHN | Confer with PK re interview list for upcoming jail interviews. | 0.1 | |
| 1/20/2023 | LHN | Draft responses to four letters from IPs in SDCJ; draft response to one letter from class rep now in CDCR. | 1.5 | 0.3 |
| 1/23/2023 | VS | Call w/ HMC re upcoming jail interviews. | 0.0 | 0.2 |
| 1/23/2023 | EMA | Call with HMC about interviews with incarcerated people at jail and declarations based on same. | 0.2 | 0.1 |
| 1/23/2023 | EMA | Call with PK about interviews at jail later this week. | 0.3 | |
| 1/23/2023 | EMA | Review/revise remainder of notes from IP interviews at jail last week and update Relativity database. | 2.4 | |
| 1/23/2023 | HMC | Confer with EMA re incarcerated person interviews. | 0.2 | |
| 1/23/2023 | PK | (Reduced Charge) Emails with medical expert regarding case updates (0.2); calls and emails with team regarding jail interviews (0.4). | 0.3 | 0.3 |
| 1/24/2023 | VS | Call w/ EMA re drafting declarations from interviews last week. | 0.1 | 0.1 |
| 1/24/2023 | VS | Emails with KC re people with disabilities at Las Colinas. | 0.1 | |
| 1/24/2023 | EMA | Review LHN draft interview list for PK interviews later this week to identify potential changes to priorities. | 0.1 | |
| 1/24/2023 | EMA | Call with PK re: interviews at jail on Jan. 26 and 27. | 0.2 | |
| 1/24/2023 | EMA | Call with VS re: declarations for potential ADA preliminary injunction. | 0.1 | |
| 1/24/2023 | EMA | Draft email summarizing key outcomes from Jan. 18-19 interviews at jail and plan for upcoming PK interviews on Jan. 26-27. | 0.2 | |
| 1/24/2023 | HMC | Confer/correspond with PK, EMA re incarcerated person interviews. | 0.0 | 0.7 |

**Ex. A - 33**

February 03, 2025
Client:          001730
Matter:          00001A
Invoice #:       19615
Resp. Atty:      GCG
Page:            32

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|-------------------------|-------|----------|
| 1/24/2023 | PK | (Reduced Charge) Meeting with team regarding case strategy and pending projects (0.7); call with medical expert, and draft summary of same (0.8); calls with EMA and LHN regarding jail interviews, and coordinate schedule for same (1.1). | 0.2 | 2.4 |
| 1/24/2023 | KC | (Reduced Charge) Review documents and research issues with Las Colinas for VS and email findings re same. | 1.5 | 1.5 |
| 1/24/2023 | LHN | Compile interview list for PK's upcoming jail interviews. | 1.5 | |
| 1/24/2023 | LHN | Place call back request per EMA. | 0.1 | |
| 1/25/2023 | VS | Review/revise IP declaration and emails re same. | 0.3 | |
| 1/25/2023 | EMA | Voicemail from person with disability at Vista and add notes on same to Relativity. | 0.2 | |
| 1/25/2023 | EMA | Draft declaration for person at Central Jail based on interview notes and medical records. | 1.2 | |
| 1/25/2023 | EMA | Call with PK about potential declarant at Central Jail. | 0.1 | |
| 1/25/2023 | HMC | Correspondence re incarcerated person interviews. | 0.1 | |
| 1/25/2023 | PK | Coordinate and prepare for class member interviews, and emails and calls with team regarding same. | 1.3 | |
| 1/25/2023 | LHN | Finalize interview list for PK's upcoming jail interviews. | 0.3 | |
| 1/25/2023 | LHN | Prepare interview materials for PK. | 0.5 | |
| 1/26/2023 | EMA | Meeting with LHN and DLA team to discuss interviewing hard-of-hearing people and upcoming jail interviews. | 0.0 | 0.2 |
| 1/26/2023 | EMA | Call and correspond with PK about problems interviewing incarcerated people at George Bailey. | 0.2 | |
| 1/26/2023 | EMA | Call to Central Jail about status of professional visits. | 0.1 | |
| 1/26/2023 | EMA | Correspond with DLA team and LHN about phone calls and in-person outreach to people at jail. | 0.3 | |
| 1/26/2023 | PK | Interviews with class members at George Bailey (7.5); travel from SF to jail and from jail to hotel (5.0). | 11.5 | 1.0 |
| 1/26/2023 | KC | Research re ADA procedures at Las Colinas facility. | 0.5 | 0.5 |
| 1/26/2023 | LHN | Place two callback requests per EMA. | 0.4 | |
| 1/26/2023 | LHN | Finalize and send out responses to three active leads at SDCJ re participating in the case. | 0.4 | |
| 1/26/2023 | LHN | Draft response to letter from active lead at SDCJ re participating in the case. | 0.4 | |

**Ex. A – 34**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:      19615
Resp. Atty:      GCG
Page:            33

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|-------------------------|-------|----------|
| 1/26/2023 | LHN | Receive and document call from active lead re accommodations and housing for people with disabilities at Los Colinas. | 0.2 | |
| 1/26/2023 | LHN | Save and circulate custody and medical records for two active leads. | 0.5 | |
| 1/27/2023 | GCG | Confs w/ EG and EMA and emails to VS and TN re Rock Mountain inspection. | 0.1 | 0.2 |
| 1/27/2023 | GCG | Emails w/ SZS re same. | 0.1 | |
| 1/27/2023 | GCG | Prepare for meet and confer w/ defendants' counsel. | 0.2 | |
| 1/27/2023 | VS | Emails re inspection of Rock Mountain w/ ADA expert. | 0.1 | |
| 1/27/2023 | HMC | Revise correspondence with incarcerated people re jail conditions. | 0.6 | |
| 1/27/2023 | PK | Interviews with class members at Central (6.0); travel to jail and from jail to home (4.0). | 9.0 | 1.0 |
| 1/29/2023 | GCG | Prepare for meet and confer w/ defendants re discovery. | 0.1 | |
| 1/29/2023 | EMA | Review PK summary and next steps from interviews at jail. | 0.1 | |
| 1/29/2023 | PK | Compile and summarize notes from class member interviews (3.4); emails with team regarding case strategy (0.2). | 3.6 | |
| 1/30/2023 | GCG | Legal research re ADA requirements in jails. | 0.2 | |
| 1/30/2023 | GCG | Conf w/ EMA re preparation for meet and confer w/ defendants' counsel. | 0.2 | |
| 1/30/2023 | GCG | Emails to EP and EMA re same. | 0.1 | |
| 1/30/2023 | GCG | Email w/ SS and DP re meeting to discuss inspection. | 0.2 | |
| 1/30/2023 | GCG | Review court emails and order re Central Inspection. | 0.1 | |
| 1/30/2023 | VS | Call w/ HMC re working with SLI for jail interviews. | 0.0 | 0.1 |
| 1/30/2023 | VS | Emails w/ PK re jail interviews. | 0.2 | |
| 1/30/2023 | EMA | Review court's order and prior email correspondence, and draft email to defendants about upcoming Feb. 1 meet and confer on joint statement and inspection questions. | 0.4 | |
| 1/30/2023 | EMA | Draft outline for Feb. 1 meet and confer and begin drafting joint statement on next steps in the case. | 0.4 | |
| 1/30/2023 | EMA | Meet with GCG re: Feb. 1 meet and confer with Defendants to discuss joint statement and details for upcoming Rock Mountain inspection. | 0.2 | 0.1 |
| 1/30/2023 | PK | (Reduced Charge) Emails with team regarding case updates, including discovery issues. | 0.2 | 0.2 |

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:      19615
Resp. Atty:      GCG
Page:           34

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 1/31/2023 | GCG | Emails w/ BP re gate clearance for Rock Mountain. | 0.1 | |
| 1/31/2023 | GCG | Review and revise talking points for meet and confer. | 0.5 | |
| 1/31/2023 | GCG | Confs w/ EMA re discovery. | 0.2 | 0.1 |
| 1/31/2023 | GCG | Emails w/ BP re Rock Mountain inspection. | 0.1 | |
| 1/31/2023 | VS | Emails re discovery production by defendants. | 0.1 | |
| 1/31/2023 | VS | Emails re joint statement. | 0.1 | |
| 1/31/2023 | EMA | Call with HMC re: interviews at jail next week. | 0.0 | 0.1 |
| 1/31/2023 | EMA | Review ADA discovery from Defendants and correspond about same with I. Neal. | 0.1 | |
| 1/31/2023 | EMA | Calls with PK about meet and confer with defendants on ADA discovery and next steps thereafter. | 0.2 | |
| 1/31/2023 | EMA | Meet and call with GCG to discuss approach for Feb. 1 meet and confer with Defendants re: ADA discovery and next steps. | 0.2 | |
| 1/31/2023 | EMA | Correspond with ADA expert and GCG about Feb. 10 ADA Rock Mountain inspection. | 0.1 | |
| 1/31/2023 | EMA | Draft joint statement and draft outline for Feb. 1 meet and confer with Defendants on joint statement and ADA discovery. | 1.2 | |
| 1/31/2023 | HMC | Confer with PK, KC, LN re interviews of incarcerated people. | 0.0 | 0.9 |
| 1/31/2023 | PK | Meeting and emails with team regarding case updates, including joint statement. | 0.2 | 1.6 |
| 1/31/2023 | KC | Prepare Visitor Authorization Form for GCG and EMA for use at facility inspections. | 0.5 | 0.5 |
| 1/31/2023 | KC | Review of documents bates SD-1 to SD-80 produced by Deft for Rock Mountain facility inspection and draft email re same. | 1.0 | |
| 1/31/2023 | KC | Confer with EMA re clearance forms for Rock Mountain inspection; draft email re same. | 0.1 | 0.5 |
| 1/31/2023 | KC | T/C with DCS re booking a deaf interpreter for attorney/client meeting at GBDF and send email re same. | 0.3 | 0.2 |
| 1/31/2023 | LHN | Upload PK's interview notes into Relativity. | 0.6 | |
| 1/31/2023 | LHN | Finalize and send out letters to three active leads in SDCJ re participating in the case. | 0.4 | |
| 2/1/2023 | GCG | Prepare for and conduct meet and confer w/ defendants' counsel re Rock Mountain. | 0.8 | |
| 2/1/2023 | GCG | Review and revise draft joint statement. | 0.7 | |
| 2/1/2023 | GCG | Confs w/ and emails to VS and EMA re overall strategy and approach to inspection. | 0.5 | |

**Ex. A - 36**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:       GCG
Page:             35

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 2/1/2023 | GCG | Email to BP re inspection. | 0.1 | |
| 2/1/2023 | GCG | Initial review of floor plans. | 0.1 | |
| 2/1/2023 | GCG | Attend to gate clearance. | 0.1 | |
| 2/1/2023 | VS | Call w/ GCG discovery and renewed PI motion. | 0.3 | |
| 2/1/2023 | EMA | Calls from two people at Central Jail and add notes on same to Relativity. | 0.2 | |
| 2/1/2023 | EMA | Meet and confer with E. Pappy and GCG to discuss Rock Mountain inspection, PMK depositions, and Feb. 6 joint statement. | 0.8 | |
| 2/1/2023 | EMA | Review letter from person at George Bailey with hearing disability and correspond about same with PK. | 0.1 | |
| 2/1/2023 | EMA | Confer with GCG re: Rock Mountain inspection. | 0.1 | |
| 2/1/2023 | EMA | Confer with ADA experts about Rock Mountain inspection. | 0.1 | |
| 2/1/2023 | EMA | Prepare for meet and confer with Defendants. | 0.2 | 0.2 |
| 2/1/2023 | EMA | Draft joint statement due Feb. 6 based on meet and confer call with Defendants. | 0.5 | |
| 2/1/2023 | EMA | Revise draft joint statement based on GCG comments and confer about revisions with VS and PK. | 0.3 | 0.1 |
| 2/1/2023 | EMA | Review letter from person at Central Jail with mobility and developmental disability, and confer about same with PK, HMC, LHN. | 0.0 | 0.1 |
| 2/1/2023 | EMA | Meet with GCG to discuss preparation for meet and confer with Defendants. | 0.1 | |
| 2/1/2023 | EMA | Meet with GCG to discuss next steps after meet and confer with Defendants. | 0.0 | 0.1 |
| 2/1/2023 | EMA | Confer with HMC about interviews at jail. | 0.1 | |
| 2/1/2023 | HMC | Confer with RBGG team re interviews of incarcerated people, analysis of allegations. | 0.0 | 0.5 |
| 2/1/2023 | PK | Edit joint statement (0.3); emails with VS regarding lack of access to class members (0.4); review background materials regarding medical and ADA issues in jail (0.7). | 0.3 | 1.1 |
| 2/2/2023 | GCG | Review and revise joint statement. | 0.2 | |
| 2/2/2023 | GCG | Review and revise notice of deposition. | 0.2 | |
| 2/2/2023 | GCG | Confs w/ and emails to EMA re same. | 0.1 | 0.1 |
| 2/2/2023 | GCG | Conf w/ VS, HC and EMA re same. | 0.0 | 0.2 |

February 03, 2025
Client:          001730
Matter:          00001A
Invoice #:        19615
Resp. Atty:         GCG
Page:              36

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 2/2/2023 | EMA | Revise and finalize draft joint statement to send to opposing counsel. | 0.4 | |
| 2/2/2023 | EMA | Call and meet with GCG re: joint statement and correspondence with opposing counsel. | 0.0 | 0.1 |
| 2/2/2023 | EMA | Meet with cocounsel to discuss interviews at Vista and upcoming interviews to obtain declarations. | 0.0 | 0.2 |
| 2/2/2023 | EMA | Call with HMC re: depositions and interviews at jail next week. | 0.0 | 0.1 |
| 2/2/2023 | EMA | Draft notice of PMK deposition based on Judge Leshner's order and serve on Defendants. | 0.8 | |
| 2/2/2023 | EMA | Confer with GCG about PMK deposition notice. | 0.1 | |
| 2/2/2023 | EMA | Review and respond to correspondence from opposing counsel re: inspections and PMK depositions. | 0.1 | |
| 2/2/2023 | HMC | (Reduced Charge) Preparation for incarcerated person interviews. | 0.2 | 0.6 |
| 2/2/2023 | PK | Emails with team regarding case updates, including joint statement. | 0.3 | |
| 2/3/2023 | GCG | Revise joint statement. | 0.2 | |
| 2/3/2023 | GCG | Confs w/ EMA and emails to BP and co-counsel re same. | 0.1 | 0.1 |
| 2/3/2023 | GCG | Prepare for RM inspection. | 0.1 | |
| 2/3/2023 | EMA | Review Defendants' amendments to joint statement and draft further edits. | 0.1 | |
| 2/3/2023 | EMA | Review Defendants' production of Rock Mountain blueprints and share with ADA expert for Feb. 10 ADA tour. | 0.3 | |
| 2/6/2023 | GCG | Prepare for and conduct meeting with experts re Rock Mountain inspection. | 0.8 | |
| 2/6/2023 | GCG | Conf with EMA and email BP re joint statement. | 0.1 | |
| 2/6/2023 | GCG | Confs with VS re motion for PI and report of death. | 0.1 | |
| 2/6/2023 | VS | Review joint status report and discuss same with GCG and EMA. | 0.2 | |
| 2/6/2023 | VS | Emails re status of inspections and depos. | 0.1 | |
| 2/6/2023 | VS | Review original PI motion re ADA issues for renewed PI motion. | 0.3 | |
| 2/6/2023 | VS | Analyze and draft project assignments for discovery, PI Motion, and other tasks for Feb and March, and discuss same with GCG. | 0.7 | 0.3 |
| 2/6/2023 | EMA | Calls with KC about joint statement on next discovery steps. | 0.1 | |

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:       GCG
Page:             37

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 2/6/2023 | EMA | Finalize for filing joint statement on next steps in discovery. | 0.1 | |
| 2/6/2023 | EMA | Call with GCG and ADA expert to discuss Feb. 10 Rock Mountain inspection and blueprints of Rock Mountain. | 0.8 | |
| 2/6/2023 | EMA | Finalize notes on call with ADA expert and next steps and send to GCG. | 0.3 | |
| 2/6/2023 | EMA | Review protective order and correspond with ADA expert re: same and Rock Mountain tour. | 0.2 | |
| 2/6/2023 | EMA | Confer with GCG in preparation for call with ADA expert about Rock Mountain inspection on Feb. 10. | 0.0 | 0.1 |
| 2/6/2023 | EMA | Prepare outline for call with ADA expert re: Feb. 10 Rock Mountain inspection. | 0.1 | |
| 2/6/2023 | EMA | Review correspondence from Defendants about ADA PMK deposition and compare against court's order. | 0.1 | |
| 2/6/2023 | HMC | Correspondence re interviews of incarcerated people re jail conditions. | 0.4 | |
| 2/6/2023 | KC | Confer with EMA re filing of joint statement and handle filing of same. | 0.4 | 0.6 |
| 2/6/2023 | KC | Download, save and route Joint Statement to team. | 0.2 | 0.3 |
| 2/6/2023 | KC | Draft Proof of Service re Notice of 30(b)(6) for EMA. | 0.5 | |
| 2/6/2023 | KC | Scan and save five signed releases. | 0.5 | 0.8 |
| 2/6/2023 | KC | Draft medical records and custody records requests. | 0.8 | |
| 2/7/2023 | GCG | Confs w/ EMA and emails to SZS and BP re ADA inspection and depositions. | 0.0 | 0.2 |
| 2/7/2023 | GCG | Review and revise letter to defendants re retaliation and need to expedite interview process. | 0.2 | |
| 2/7/2023 | VS | Draft letter re streamlining visits and ensuring no retaliation, and email to team re same. | 1.8 | |
| 2/7/2023 | VS | Call w/ EMA re proposal for video visits. | 0.1 | |
| 2/7/2023 | EMA | Call with VS about proposed reforms to professional visit process. | 0.1 | |
| 2/7/2023 | EMA | Confer with LHN about materials for Rock Mountain inspection. | 0.0 | 0.1 |
| 2/7/2023 | EMA | Review letter from IP at San Diego jail and confer with LHN re: same. | 0.1 | |
| 2/7/2023 | EMA | Call with potential declarant at Central Jail about medical care, add notes to Relativity, and send summary to HMC. | 0.3 | |

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:       GCG
Page:             38

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 2/7/2023 | EMA | Review notes from ADA expert on Rock Mountain blueprints produced by Defendants. | 0.2 | |
| 2/7/2023 | EMA | Draft two declarations for potential preliminary injunction motion. | 1.2 | |
| 2/7/2023 | EMA | Call with class representative at Las Colinas and add notes on call to Relativity. | 0.3 | |
| 2/7/2023 | EMA | Review notes from interviews at Vista and correspond about same with O. Kiefer. | 0.5 | |
| 2/7/2023 | EMA | Confer with PK and HMC re: potential interviewees at Las Colinas and HMC interviews at jail on Feb. 9-10. | 0.4 | |
| 2/7/2023 | EMA | Draft correspondence to Defendants' counsel re: PMK depositions and Feb. 10 Rock Mountain inspection. | 0.2 | |
| 2/7/2023 | HMC | Correspondence re incarcerated person interviews. | 0.4 | |
| 2/7/2023 | PK | (Reduced Charge) Meeting with team regarding case strategy and pending projects (0.8); emails with team regarding class member interviews and declarations (0.6). | 0.6 | 0.7 |
| 2/7/2023 | KC | Confer with EMA re filing of Statement. | 0.0 | 0.2 |
| 2/7/2023 | KC | Coordination of payment for medical records requests. | 0.2 | |
| 2/7/2023 | KC | Confer with PK re signed releases and prepare letter to HIM requesting medical records. | 0.7 | |
| 2/7/2023 | LHN | Review files and compile interview list for HMC's upcoming jail interviews. | 1.8 | |
| 2/7/2023 | LHN | Save and circulate medical records of six active leads. | 0.7 | |
| 2/8/2023 | GCG | Confs w/ and emails to EMA re preparation for Rock Mountain tour and ADA depositions. | 0.2 | |
| 2/8/2023 | GCG | Review and revise email to SC and BP re class member interviews and streamlining visitation process. | 0.2 | |
| 2/8/2023 | GCG | Conf w/ and email to VS re defendants' response to obstruction of visits. | 0.1 | 0.1 |
| 2/8/2023 | VS | Revise and send letter re streamlined visits and retaliation. | 0.4 | |
| 2/8/2023 | VS | Several emails w/ opposing counsel re streamlined visits, retaliation, and advocacy process for incarcerated people. | 0.6 | |
| 2/8/2023 | EMA | Prepare materials for Rock Mountain ADA tour. | 0.1 | |
| 2/8/2023 | EMA | Review medical records for two incarcerated people and finalize one draft declaration based on medical records. | 1.9 | |
| 2/8/2023 | EMA | Call with VS about professional visits to people at jail. | 0.0 | 0.1 |

**Ex. A - 40**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:    GCG
Page:          39

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|-------------------------|-------|----------|
| 2/8/2023 | EMA | Calls with GCG about scheduling PMK depositions and Rock Mountain ADA inspection on Feb. 10. | 0.2 | |
| 2/8/2023 | EMA | Correspondence with Defendants' counsel re: scheduling PMK depositions. | 0.1 | |
| 2/8/2023 | HMC | Confer/correspond with RBGG team re forthcoming interviews of incarcerated people re: jail conditions. | 0.0 | 0.9 |
| 2/8/2023 | KC | Continue coordinating and scheduling of ASL interpreter for HMC. | 0.6 | 0.6 |
| 2/9/2023 | GCG | Prepare for Rock Mountain inspection. | 0.2 | |
| 2/9/2023 | GCG | Travel to San Diego for inspection. | 3.6 | |
| 2/9/2023 | GCG | Conf w/ HC, EMA and IN re jail interviews and inspection. | 0.5 | |
| 2/9/2023 | VS | Internal emails re PMK depos. | 0.1 | |
| 2/9/2023 | EMA | Obtain additional names for HMC interviews at jail and correspond re: potential interviewee. | 0.1 | |
| 2/9/2023 | EMA | Confer with cocounsel and KC re: PMK depositions. | 0.0 | 0.1 |
| 2/9/2023 | EMA | Review example expert report by ADA expert in preparation for Rock Mountain inspection. | 0.4 | |
| 2/9/2023 | EMA | Travel from office to San Diego for Rock Mountain ADA inspection, reviewing discovery materials and others while en route. | 4.0 | |
| 2/9/2023 | EMA | Discuss HMC's interviews at jail and next steps with GCG, IN, and HMC. | 0.5 | 0.2 |
| 2/9/2023 | HMC | Travel to/from jails for interviews with incarcerated people. | 1.6 | |
| 2/9/2023 | HMC | Interviews with incarcerated people at jails. | 8.0 | 0.6 |
| 2/9/2023 | HMC | Correspondence with sign language interpreter re incarcerated person interviews. | 0.4 | |
| 2/9/2023 | KC | Continuing emails and calls with vendors re request of SLI interpreter for HMC. | 0.8 | 0.3 |
| 2/10/2023 | GCG | Travel from hotel to Rock Mountain Facility. | 0.5 | |
| 2/10/2023 | GCG | Inspect Rock Mountain w/ SZS Engineering, defendants' counsel and EMA. | 7.5 | |
| 2/10/2023 | GCG | Confs w/ EMA and HC and emails to VS and team re inspection issues and jail interviews. | 0.0 | 0.5 |
| 2/10/2023 | GCG | Travel from Rock Mountain to San Francisco. | 4.0 | |
| 2/10/2023 | VS | Calls and emails w/ HMC re interviews at jail. | 0.3 | |
| 2/10/2023 | VS | Emails re Rock Mountain inspection. | 0.1 | |

**Ex. A - 41**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:      19615
Resp. Atty:      GCG
Page:            40

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 2/10/2023 | EMA | Travel from hotel to Rock Mountain for ADA inspection. | 0.5 | |
| 2/10/2023 | EMA | ADA accessibility inspection at Rock Mountain Detention Facility, with Defs. and ADA expert. | 7.5 | 1.3 |
| 2/10/2023 | EMA | Travel from Rock Mountain to airport to home from ADA inspection. | 4.0 | 0.8 |
| 2/10/2023 | HMC | Interviews with incarcerated people re jail conditions. | 4.1 | |
| 2/10/2023 | HMC | Confer with RBGG team re: jail conditions and interviews re same. | 1.4 | |
| 2/10/2023 | HMC | Commute to/from jails for incarcerated person interviews. | 1.7 | 1.8 |
| 2/10/2023 | KC | Confer with HMC re deaf interpreter. | 0.0 | 0.2 |
| 2/10/2023 | KC | Confer with DCS re scheduling deaf interpreter. | 0.3 | |
| 2/10/2023 | KC | Finalize medical records request of 5 individuals. | 0.5 | |
| 2/10/2023 | LHN | Receive and document call from active lead at SDCJ re medical issues and participating in the case. | 0.2 | |
| 2/13/2023 | GCG | Emails to EMA and SS re meeting to discuss Rock Mountain. | 0.1 | |
| 2/13/2023 | GCG | Emails to team re motion for PI on ADA issues. | 0.1 | |
| 2/13/2023 | VS | Emails w/ DLA re PMK depos. | 0.0 | 0.1 |
| 2/13/2023 | VS | Review/revise RFPs and emails w/ PK re same. | 1.0 | |
| 2/13/2023 | VS | Emails re County's ADA policies and procedures. | 0.1 | |
| 2/13/2023 | EMA | Review/revise notes from Rock Mountain ADA inspection. | 0.8 | |
| 2/13/2023 | EMA | Document review of correspondence produced by Defendants in response to PRA requests for information on ADA PMK deponent Bibel. | 0.9 | |
| 2/13/2023 | HMC | Confer/correspond with co-counsel re interviews with incarcerated people re jail conditions. | 0.0 | 1.6 |
| 2/13/2023 | PK | Draft document requests and emails regarding same. | 2.4 | |
| 2/13/2023 | KC | Prepare and mail 8 medical records requests. | 0.5 | |
| 2/13/2023 | LHN | Draft requests for medical records of 6 IPs; finalize and send out same. | 0.6 | 0.2 |
| 2/13/2023 | LHN | Draft requests for custody records of 10 IPs; finalize and send out same. | 0.7 | |
| 2/14/2023 | GCG | Prepare for and conduct meeting w/ ADA experts re scope of report. | 0.9 | 0.1 |
| 2/14/2023 | GCG | Confs w/ and emails to EMA and HC re preliminary injunction ADA briefing and pleadings. | 0.2 | 0.4 |

**Ex. A - 42**

February 03, 2025
Client:         001730
Matter:         00001A
Invoice #:      19615
Resp. Atty:        GCG
Page:              41

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|---|---|---|---|---|
| 2/14/2023 | VS | Confer w/ GCG PMK depos. | 0.0 | 0.1 |
| 2/14/2023 | VS | Review/revise IP declaration and emails re same. | 0.2 | |
| 2/14/2023 | VS | Call w/ EMA re preparing for PMK depos. | 0.2 | |
| 2/14/2023 | EMA | Call with VS to discuss preparation for ADA PMK depositions. | 0.2 | |
| 2/14/2023 | EMA | Prepare outline for call with ADA expert to discuss Rock Mountain report. | 0.2 | |
| 2/14/2023 | EMA | Fact research re ADA recommendations for Rock Mountain, and correspond about same with GCG. | 0.6 | |
| 2/14/2023 | EMA | Call with GCG to prepare for call with ADA expert on Rock Mountain inspection. | 0.1 | |
| 2/14/2023 | EMA | Call with HMC about issues for ADA preliminary injunction motion. | 0.1 | |
| 2/14/2023 | EMA | Start drafting declaration and review medical records for person with mobility disabilities at Vista. | 1.0 | |
| 2/14/2023 | EMA | Meeting with ADA expert and GCG to discuss Rock Mountain inspection report. | 0.9 | |
| 2/14/2023 | EMA | Review information from S. Sanossian about ADA accessibility in jails. | 0.2 | |
| 2/14/2023 | EMA | Review/revise notes from call with ADA expert and send information to co-counsel team. | 0.4 | |
| 2/14/2023 | EMA | Follow up correspondence with ADA experts. | 0.1 | |
| 2/14/2023 | HMC | Draft incarcerated person declaration and confer with CEJ re same. | 1.8 | |
| 2/14/2023 | LHN | Place call back request for HMC. | 0.1 | |
| 2/15/2023 | GCG | Emails to VS and team re evidence ISO motion for preliminary injunction. | 0.6 | |
| 2/15/2023 | GCG | Research and begin drafting motion for Preliminary injunction for violation of the ADA. | 1.0 | |
| 2/15/2023 | GCG | Conf w/ and emails to HMC re declaration of deaf signer. | 0.1 | |
| 2/15/2023 | VS | Review and comment on HMC outline of initial ADA issues for renewed PI motion. | 0.4 | |
| 2/15/2023 | VS | Emails re IP declaration. | 0.1 | |
| 2/15/2023 | EMA | Draft declaration on ADA issues for person incarcerated at Vista, reviewing medical records as necessary. | 2.1 | |

**Ex. A – 43**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:       19615
Resp. Atty:        GCG
Page:            42

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 2/15/2023 | EMA | Read court decision on alternatives to incarceration program access for people with disabilities and circulate to team with comments. | 0.2 | |
| 2/15/2023 | EMA | Prepare for PMK depositions and identify materials to review for outlining. | 0.4 | |
| 2/15/2023 | EMA | Meet with PK and HMC to discuss declarations and outreach to incarcerated people at Jail. | 0.6 | |
| 2/15/2023 | EMA | Review and add to HMC outline of potential topics for ADA preliminary injunction motion. | 0.4 | |
| 2/15/2023 | HMC | Analyze ADA issues for preliminary injunction motion. | 1.3 | |
| 2/15/2023 | HMC | Confer/correspond with co-counsel re interviews with incarcerated people re jail conditions. | 0.7 | 0.4 |
| 2/15/2023 | PK | (Reduced Charge) Edit and coordinate service of document requests, and confer regarding same (1.6); meeting with HMC and EMA regarding class member interviews and outreach management (0.7). | 0.6 | 1.7 |
| 2/15/2023 | KC | Download and save files re defendants' expert at Rock Mountain. | 0.8 | |
| 2/16/2023 | GCG | Prepare for and conduct meeting w/ VS, HC and EMA re outline of motion for preliminary injunction. | 0.6 | 0.1 |
| 2/16/2023 | VS | Team meeting re topics for PI motion re ADA issues. | 0.6 | 0.1 |
| 2/16/2023 | VS | Prep for meeting re topics for PI motion re ADA issues. | 0.2 | |
| 2/16/2023 | EMA | Review Sanossian declarations and HMC outline to prepare for meeting with GCG, VS, and HMC discussing ADA PI issues. | 0.5 | |
| 2/16/2023 | EMA | Meeting with GCG, VS, HMC to discuss priority topics for ADA preliminary injunction motion. | 0.6 | 0.1 |
| 2/16/2023 | EMA | Call with GCG to discuss PMK depositions. | 0.1 | |
| 2/16/2023 | EMA | Confer with KC about PMK depositions. | 0.1 | |
| 2/16/2023 | EMA | Call with DLA and PK, HMC to discuss interviews with incarcerated people and ADA declaration gathering. | 0.4 | |
| 2/16/2023 | HMC | Confer with GCG, EMA, VS re issues for inclusion in ADA preliminary injunction. | 0.6 | |
| 2/16/2023 | HMC | Confer with co-counsel re interviews with incarcerated people re jail conditions. | 0.4 | 0.8 |
| 2/16/2023 | PK | Confer and correspond with HMC, EMA, LHN, and co-counsel regarding class member interviews and outreach (1.3); case management tasks, including updates to Relativity (0.4). | 1.0 | 0.7 |

**Ex. A - 44**

February 03, 2025
Client:          001730
Matter:        00001A
Invoice #:       19615
Resp. Atty:       GCG
Page:              43

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|-------------------------|-------|----------|
| 2/17/2023 | VS | Call w/ AJF re status of tasks and strategy for renewed PI motion. | 0.0 | 0.2 |
| 2/17/2023 | VS | Emails re PMK Depositions and RFP Set 2. | 0.1 | |
| 2/17/2023 | KC | Confer with LHN re six medical records requests and prepare for mailing. | 0.0 | 0.3 |
| 2/18/2023 | GCG | Respond to email from SZS re Rock Mountain report. | 0.1 | |
| 2/18/2023 | GCG | Draft email to HMC re legal research needed for PI brief. | 0.1 | |
| 2/18/2023 | VS | Emails re PMK depositions. | 0.0 | 0.1 |
| 2/19/2023 | VS | Emails re PMK Depositions. | 0.1 | |
| 2/21/2023 | GCG | Meet w/ team re motion for PI and supporting declarations. | 0.6 | |
| 2/21/2023 | HMC | Draft/revise outline for PI motion on ADA issues. | 1.6 | |
| 2/22/2023 | GCG | Emails from SZS re Rock Mountain report. | 0.1 | |
| 2/22/2023 | VS | Emails w/ HMC re status of renewed PI outline. | 0.1 | |
| 2/22/2023 | EMA | Correspondence with DLA attorneys and LHN about interviews with incarcerated people at jail and with class representatives. | 0.4 | |
| 2/22/2023 | EMA | Review medical records for incarcerated person at George Bailey and draft declaration. | 0.9 | |
| 2/22/2023 | EMA | Review proposals from potential court reporters for 30(b)(6) depositions and confer with KC re: rates. | 0.5 | |
| 2/22/2023 | EMA | Prepare for 30(b)(6) depositions on March 14, 15, 17, and add notes to outline. | 1.0 | |
| 2/22/2023 | HMC | Correspondence re sign language interpretation. | 0.3 | |
| 2/22/2023 | PK | Emails with team regarding case strategy, including class member interviews and named plaintiff outreach. | 0.1 | 0.8 |
| 2/22/2023 | KC | Research pricing of hotels for upcoming facility inspection and PMK depositions. | 0.0 | 1.0 |
| 2/22/2023 | KC | Review and upload medical records of 2 individuals and email team re same. | 0.4 | 0.4 |
| 2/22/2023 | LHN | Email team about urgent letter from class rep re lack of ADA accommodations. | 0.5 | |
| 2/22/2023 | LHN | Send follow-up email re medical records of active lead. | 0.3 | |
| 2/23/2023 | GCG | Conf w/ EMA re SZS draft report. | 0.1 | |
| 2/23/2023 | GCG | Conf w/ MWB re overall strategy and approach to PI motion re ADA. | 0.0 | 0.2 |

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:    GCG
Page:          44

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|-------------------------|-------|----------|
| 2/23/2023 | EMA | Review and comment on ADA expert report re: Rock Mountain inspection. | 1.0 | |
| 2/23/2023 | EMA | Begin reviewing medical records of hard of hearing person at Vista Detention Facility. | 0.5 | |
| 2/23/2023 | HMC | Draft outline for ADA preliminary injunction motion. | 3.1 | |
| 2/23/2023 | PK | Confer and correspond with team regarding class member interviews and named plaintiff outreach (1.9); calls with class members (0.3). | 0.3 | 1.9 |
| 2/23/2023 | KC | Confer with EMA and schedule meeting with ADA experts. | 0.5 | |
| 2/23/2023 | LHN | Update custody statuses for IPs and target declarants in Relativity. | 1.0 | 1.0 |
| 2/23/2023 | LHN | Receive and document call from IP at SDCJ re ADA and medication issues. | 0.4 | |
| 2/23/2023 | LHN | Draft responses to three letters re requests for information and ADA issues. | 0.9 | |
| 2/24/2023 | GCG | Meet w/ VS, EMA and KC to plan Central Jail inspection and depositions. | 0.2 | |
| 2/24/2023 | GCG | Emails to SC and SZS re photos jail considers sensitive. | 0.2 | |
| 2/24/2023 | VS | Call and emails w/ GCG and EMA re plan for Central Jail inspection and PMK depos. | 0.2 | |
| 2/24/2023 | EMA | Correspond with PK and LHN about voicemail from person incarcerated at Vista re: ADA accommodations. | 0.1 | |
| 2/24/2023 | HMC | Revise outline of ADA preliminary injunction motion. | 1.4 | |
| 2/24/2023 | PK | Emails with team regarding class member interviews. | 0.1 | 0.5 |
| 2/24/2023 | KC | Edit division of labor memo to incorporate LHN comments. | 0.0 | 1.3 |
| 2/24/2023 | KC | Prepare for and attend meeting re upcoming travel to San Diego. | 0.2 | 0.4 |
| 2/24/2023 | LHN | Summarize voicemail from declarant re programming and ADA issues. | 0.3 | 0.1 |
| 2/24/2023 | LHN | Save and circulate medical records of three IPs. | 0.3 | 0.1 |
| 2/26/2023 | GCG | Research and draft email to EMA and team re ADA PI and Rock Mountain report. | 0.2 | |
| 2/26/2023 | EMA | Review materials and add to PMK deposition outline. | 1.5 | |
| 2/26/2023 | EMA | Review and comment on expert report on Rock Mountain ADA inspection. | 0.4 | |
| 2/27/2023 | GCG | Initial review of defendants' RFP responses. | 0.1 | |

**Ex. A - 46**

February 03, 2025
Client:          001730
Matter:          00001A
Invoice #:       19615
Resp. Atty:          GCG
Page:                45

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 2/27/2023 | EMA | Draft declaration for person incarcerated at jail with hearing disability. | 2.5 | |
| 2/27/2023 | EMA | Review Defendants' written response to ADA RFPs and compare with RFPs. | 0.2 | |
| 2/27/2023 | EMA | Call with HMC to discuss declaration for incarcerated person at jail about accommodations for hearing disability. | 0.2 | |
| 2/27/2023 | EMA | Continue review and comment on draft expert report on Rock Mountain ADA inspection, and send comments to GCG. | 0.8 | |
| 2/27/2023 | EMA | Legal and factual research on deponents and add information to PMK deposition outline. | 1.8 | |
| 2/27/2023 | EMA | Call with O. Kiefer to discuss ADA PMK depositions on March 14, 15, 17. | 0.0 | 0.3 |
| 2/27/2023 | EMA | Review Board of Supervisors agenda item on Central Jail elevators and send summary to RBGG team. | 0.1 | |
| 2/27/2023 | HMC | Analyze medical records of incarcerated people in preparation for drafting declarations. | 0.6 | |
| 2/27/2023 | HMC | Confer with co-counsel (including EMA, CEJ) re interviews with incarcerated people. | 0.8 | 0.3 |
| 2/27/2023 | HMC | Revise outline of ADA preliminary injunction motion. | 4.4 | |
| 2/27/2023 | KC | Download County Def response to RFP, Set One and documents produced. | 0.2 | 0.3 |
| 2/27/2023 | LHN | Submit request for an SLI for an upcoming interview at the jail. | 0.2 | 0.2 |
| 2/27/2023 | LHN | Confer with PK re correspondence with IPs. | 0.0 | 0.1 |
| 2/28/2023 | GCG | Review and revise draft expert report re Rock Mountain. | 1.5 | |
| 2/28/2023 | GCG | Conf w/ and email to EMA re same. | 0.0 | 0.4 |
| 2/28/2023 | VS | Review HMC draft outline for PI motion re ADA issues. | 0.5 | |
| 2/28/2023 | VS | Confer w/ GCG re PMK depos. | 0.0 | 0.1 |
| 2/28/2023 | VS | Call w/ GCG re anticipated filing date for PI motion. | 0.0 | 0.1 |
| 2/28/2023 | VS | Call and meeting w/ EMA re prep for PMK depos. | 0.3 | |
| 2/28/2023 | VS | Emails w/ RBGG re exemplar ADA policies for PI motion. | 0.2 | |
| 2/28/2023 | EMA | Review medical records of incarcerated person with hearing disability at Vista. | 0.1 | |
| 2/28/2023 | EMA | Confer with GCG about meet and confer letter to Defendants re: RFPs and PMK deposition. | 0.0 | 0.2 |
| 2/28/2023 | EMA | Meet with VS to discuss ADA PMK deposition. | 0.3 | |

**Ex. A - 47**

February 03, 2025
Client:       001730
Matter:       00001A
Invoice #:    19615
Resp. Atty:   GCG
Page:         46

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 2/28/2023 | EMA | RBGG meeting to discuss ADA discovery and plan for ADA preliminary injunction. | 0.8 | |
| 2/28/2023 | EMA | Begin reviewing and coding documents Sheriff's Dept. produced in response to RFP set one. | 0.9 | |
| 2/28/2023 | EMA | Legal research for meet and confer letter to Sheriff's Dept. about PMK deposition and RFP production. | 0.4 | |
| 2/28/2023 | EMA | Meet with GCG to discuss ADA PMK depositions. | 0.2 | |
| 2/28/2023 | KC | Confer with EMA re index of documents produced by County Defs. | 0.2 | |
| 2/28/2023 | KC | Conf with GCG re travel to San Diego for jail inspection. | 0.0 | 0.2 |
| 2/28/2023 | LHN | Conf with HMC and GCG re ADA PI motion. | 0.0 | 0.2 |
| 2/28/2023 | LHN | Save ADA policies and procedures from other county jails for ADA PI motion. | 0.4 | |
| 2/28/2023 | LHN | Confirm SLI for HMC's upcoming jail interview. | 0.2 | |
| 2/28/2023 | LHN | Place and log three call back requests. | 0.3 | |
| 3/1/2023 | GCG | Review and revise SZS report. | 0.8 | |
| 3/1/2023 | GCG | Confs w/ EMA, SS, IS and BP re same. | 0.7 | |
| 3/1/2023 | VS | Letter and emails re PMK depos and ADA doc production. | 0.1 | |
| 3/1/2023 | EMA | Calls with GCG to discuss discovery meet and confer letter to Defendants and ADA Rock Mountain expert report. | 0.2 | |
| 3/1/2023 | EMA | Review documents produced by Defs in response to RFP set one. | 0.8 | |
| 3/1/2023 | EMA | Continue reviewing ADA expert report on Rock Mountain inspection. | 0.2 | |
| 3/1/2023 | EMA | Legal research, identify problems with Defendants' production, and draft meet and confer letter to Defs. | 1.3 | |
| 3/1/2023 | EMA | Outline AMA PMK deposition based on policies for people with hearing disabilities. | 1.2 | |
| 3/1/2023 | EMA | Meeting with ADA expert to discuss Rock Mountain inspection report. | 0.7 | |
| 3/1/2023 | EMA | Finalize two draft declarations for people with disabilities, and send to VS for review. | 0.2 | |
| 3/1/2023 | EMA | Prepare talking points for meeting with ADA experts re: Rock Mountain inspection report. | 0.2 | |
| 3/1/2023 | EMA | Email correspondence with CEJ re: issues with Defendants' policies re: VRS. | 0.1 | |

February 03, 2025
Client:        001730
Matter:       00001A
Invoice #:    19615
Resp. Atty:      GCG
Page:            47

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 3/1/2023 | PK | Correspond with team regarding case updates (0.2); read case background materials on ADA issues (0.2); review class member mail (0.2); review and analyze document production (0.4). | 0.2 | 0.8 |
| 3/1/2023 | LHN | Save and circulate medical records of four IPs. | 0.4 | |
| 3/2/2023 | GCG | Initial review of defendants' revisions to 2d RFP and defendants' meet and confer letter. | 0.3 | |
| 3/2/2023 | GCG | Conf w/ VS and EMA re same and re meet and confer response from BP. | 0.4 | |
| 3/2/2023 | VS | Call w/ EMA re preparation for PMK depositions. | 0.4 | 0.1 |
| 3/2/2023 | VS | Call w/ HMC re preparing draft PI motion on ADA issues. | 0.0 | 0.5 |
| 3/2/2023 | VS | Review PI motion outline and other materials in prep for call w/ HMC re drafting PI motion on ADA issues. | 0.3 | |
| 3/2/2023 | VS | Call w/ EMA and GCG re preparing for M&C in response to E. Pappy letter Re PMK deponents and RFP responses/amendments. | 0.4 | 0.2 |
| 3/2/2023 | VS | Review E. Pappy letter Re PMK deponents and RFP responses/amendments, and compare to original PMK notice and RFPs. | 0.3 | |
| 3/2/2023 | VS | Review/revise VT declaration (0.6) and SB declaration (0.4). | 1.0 | |
| 3/2/2023 | EMA | Continue reviewing and commenting on draft ADA expert report on Rock Mountain inspection. | 1.7 | |
| 3/2/2023 | EMA | Call with CEJ about policies and procedures for people with hearing disabilities at Central Jail. | 0.6 | |
| 3/2/2023 | EMA | Correspondence with O. Kiefer about ADA PMK depositions. | 0.1 | |
| 3/2/2023 | EMA | Call with VS and GCG to discuss response to Defendants' meet and confer letter about ADA discovery. | 0.4 | 0.2 |
| 3/2/2023 | EMA | Call with HMC re medical records of person with disabilities at Central Jail. | 0.0 | 0.2 |
| 3/2/2023 | EMA | Review Defendants' meet and confer letter on ADA discovery, and consult authority. | 0.2 | |
| 3/2/2023 | EMA | Call with VS about new information on death at Jail and ADA PMK deposition. | 0.4 | |
| 3/2/2023 | EMA | Confer with outside attorney re potential declarant on ADA issues at jail. | 0.1 | |
| 3/2/2023 | EMA | Continue to prepare for ADA PMK depositions. | 0.9 | |
| 3/2/2023 | HMC | Revise correspondence to incarcerated people re jail conditions. | 0.4 | |

February 03, 2025
Client:          001730
Matter:          00001A
Invoice #:       19615
Resp. Atty:         GCG
Page:              48

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|-------------------------|-------|----------|
| 3/2/2023 | HMC | Correspondence re interviews with incarcerated people re jail conditions. | 0.3 | |
| 3/2/2023 | HMC | Analyze incarcerated person medical records and confer with LHN re same. | 1.3 | |
| 3/2/2023 | LHN | Save and circulate medical records of four IPs. | 0.4 | |
| 3/2/2023 | LHN | Confer with HMC re drafting ADA declaration. | 0.3 | |
| 3/3/2023 | GCG | Review and revise expert report re Rock Mountain detention facility. | 1.0 | |
| 3/3/2023 | GCG | Confs w/ EMA re same and re deposition plan. | 0.1 | 0.1 |
| 3/3/2023 | VS | Meeting w/ EMA re drafting depo outline. | 0.3 | |
| 3/3/2023 | VS | Emails w/ AJF re mental illness among class members with mobility and/or hearing disabilities. | 0.0 | 0.2 |
| 3/3/2023 | EMA | Draft outline for March 6 meet and confer on ADA discovery issues, and send to GCG and VS. | 1.5 | |
| 3/3/2023 | EMA | Confer with HMC re: medical records of class member with disabilities. | 0.0 | 0.2 |
| 3/3/2023 | EMA | Work on outline for Jensen ADA PMK deposition. | 1.0 | |
| 3/3/2023 | EMA | Review Central Jail inspection production, and send comments on same to team. | 0.3 | |
| 3/3/2023 | EMA | Revise and comment on ADA expert report, and send back to expert. | 2.7 | |
| 3/3/2023 | EMA | Meet with VS to discuss outlining for PMK ADA deposition. | 0.3 | |
| 3/3/2023 | EMA | Call with cocounsel re: Williamson PMK ADA deposition. | 0.0 | 0.3 |
| 3/3/2023 | EMA | Outline Williamson ADA PMK deposition and send to O. Kiefer. | 1.3 | |
| 3/3/2023 | EMA | Confer with GCG re: ADA expert report on Rock Mountain. | 0.1 | |
| 3/3/2023 | EMA | Confer about PMK ADA deposition with GCG. | 0.0 | 0.1 |
| 3/3/2023 | EMA | Call with HMC re: Central Jail roster of people with disabilities. | 0.0 | 0.2 |
| 3/3/2023 | EMA | Confer with HMC re: jail's policies for video relay services. | 0.0 | 0.3 |
| 3/3/2023 | HMC | Draft motion for preliminary injunction. | 0.5 | |
| 3/3/2023 | HMC | Analyze incarcerated person medical records and jail policies. | 2.4 | |
| 3/3/2023 | HMC | Confer with incarcerated people re jail conditions. | 0.5 | |
| 3/3/2023 | PK | Confer with cocounsel regarding class member interviews. | 0.1 | 0.1 |
| 3/3/2023 | KC | Emails with HMC re checklist for PI motions. | 0.2 | |

**Ex. A – 50**

February 03, 2025
Client:          001730
Matter:          00001A
Invoice #:        19615
Resp. Atty:         GCG
Page:              49

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 3/3/2023 | KC | Review response to PRA request, download 7 files, and upload to DM and Relativity. | 0.5 | 0.5 |
| 3/3/2023 | KC | Emails and t/c with EMA re expert share file. | 0.3 | |
| 3/3/2023 | KC | Schedule meeting re Rock Mountain Discussion for EMA. | 0.1 | 0.2 |
| 3/3/2023 | KC | Confer with LHN re payment for 10 background checks. | 0.0 | 0.2 |
| 3/3/2023 | LHN | Finalize and send responses to three letters from active leads re requests for information. | 1.0 | |
| 3/3/2023 | LHN | Call Sheriff's Dept to provide payment info for custody records requests. | 0.1 | 0.2 |
| 3/5/2023 | GCG | Emails to EMA and BP re meet and confer re ADA discovery. | 0.1 | |
| 3/5/2023 | VS | Review EMA outline for M&C and emails re same. | 0.2 | |
| 3/5/2023 | VS | Emails w/ SD disability rights organizer re setting up meeting to discuss litigation. | 0.1 | |
| 3/5/2023 | EMA | Draft questions for Bibel PMK ADA deposition. | 0.3 | |
| 3/5/2023 | EMA | Review deposition treatise in preparation for ADA PMK depositions. | 0.6 | 0.6 |
| 3/6/2023 | GCG | Email team re ADA discovery PMK exhibit. | 0.1 | |
| 3/6/2023 | GCG | Prepare for and conduct part of meet and confer w/ BP. | 0.7 | |
| 3/6/2023 | GCG | Revise confirming letter to BP. | 0.6 | |
| 3/6/2023 | GCG | Confs w/ and emails to VS and EMA re same. | 0.6 | |
| 3/6/2023 | GCG | Review and analyze BP response. | 0.1 | |
| 3/6/2023 | GCG | Emails to VS and EMA re same. | 0.1 | |
| 3/6/2023 | GCG | Email to SZS and EMA re Central inspection. | 0.1 | |
| 3/6/2023 | VS | Emails w/ SD disability rights organizer re jail litigation. | 0.1 | |
| 3/6/2023 | VS | Two rounds of review/revisions to IP declaration and emails w/ HMC re same. | 0.5 | |
| 3/6/2023 | VS | Review/revise EMA letter re M&C re ADA discovery. | 0.3 | |
| 3/6/2023 | VS | Call w/ EMA re M&C re ADA discovery (RFPs, depos, inspections). | 0.0 | 0.5 |
| 3/6/2023 | VS | Email re ADA Supervisor at SD Jail. | 0.1 | |
| 3/6/2023 | VS | Call w/ GCG and EMA re letter to defendants re M&C letter re ADA discovery. | 0.4 | |
| 3/6/2023 | VS | Review/revise/add to depo outline for PMK Jensen, and review relevant docs re same. | 2.2 | |

**Ex. A - 51**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:      GCG
Page:            50

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 3/6/2023 | EMA | Confer with GCG prior to ADA expedited discovery call with Defendants. | 0.0 | 0.1 |
| 3/6/2023 | EMA | Call with VS and GCG to discuss meet and confer letter to Defendants re: ADA expedited discovery. | 0.4 | |
| 3/6/2023 | EMA | Prepare draft deposition outline for Jensen ADA PMK deposition, and send to VS. | 2.7 | |
| 3/6/2023 | EMA | Review notes from meet and confer call with Defendants re: ADA discovery, and draft letter to Defendants following up. | 1.1 | |
| 3/6/2023 | EMA | Participate in meet and confer call re: ADA expedited discovery with Defendants. | 0.7 | 0.1 |
| 3/6/2023 | EMA | Prepare for meet and confer with Defendants re: ADA expedited discovery. | 0.3 | 0.3 |
| 3/6/2023 | EMA | Revise follow-up letter re: ADA expedited discovery meet and confer per GCG and VS comments. | 1.4 | |
| 3/6/2023 | EMA | Confer with cocounsel re: PMK ADA deposition. | 0.0 | 0.1 |
| 3/6/2023 | EMA | Confer with GCG re: edits to meet and confer letter on ADA expedited discovery. | 0.0 | 0.1 |
| 3/6/2023 | EMA | Call with cocounsel re: meet and confer with Defendants re: ADA expedited discovery. | 0.3 | |
| 3/6/2023 | EMA | Confer with HMC re: declaration for person with mobility disabilities in jail. | 0.0 | 0.1 |
| 3/6/2023 | EMA | Review E. Pappy response to ADA expedited discovery meet and confer letter, and confer re: same with GCG and VS. | 0.1 | |
| 3/6/2023 | HMC | Analyze incarcerated person medical records and draft related declaration. | 2.1 | 2.1 |
| 3/6/2023 | HMC | Draft preliminary injunction motion. | 1.5 | |
| 3/6/2023 | PK | Calls with incarcerated people, and correspond with team regarding same. | 0.5 | |
| 3/6/2023 | LHN | Review relevant medical records and draft declaration re ADA issues. | 2.3 | 0.2 |
| 3/6/2023 | LHN | Clean, save and circulate notes from confidential legal call to PK and EMA. | 0.3 | 0.2 |
| 3/6/2023 | LHN | Save and circulate custody records of ten IPs. | 0.4 | |
| 3/7/2023 | GCG | Conf w/ VS re BP response to ADA meet and confer letter. | 0.2 | |
| 3/7/2023 | GCG | Review and revise EMA response letter. | 0.3 | |
| 3/7/2023 | GCG | Conf w/ EMA and emails to OK and VS re same. | 0.3 | |
| 3/7/2023 | GCG | Meet w/ SZS re Rock Mountain report and Central inspection. | 0.5 | |

**Ex. A - 52**

February 03, 2025
Client:          001730
Matter:          00001A
Invoice #:        19615
Resp. Atty:         GCG
Page:              51

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 3/7/2023 | GCG | Prepare for Central inspection and PMK deposition. | 0.2 | |
| 3/7/2023 | VS | Call w/ GCG re upcoming discovery issues. | 0.2 | |
| 3/7/2023 | VS | Review/revise depo outline for D. Williamson, and emails w/ EMA and DLA (OK) re same. | 1.3 | |
| 3/7/2023 | EMA | Call with GCG re: revisions to response letter re: ADA expedited discovery meet and confer. | 0.1 | |
| 3/7/2023 | EMA | Send material for ADA Central Jail inspection to ADA expert. | 0.1 | |
| 3/7/2023 | EMA | Revise PMK ADA deposition outline for Williamson, and send to VS and O. Kiefer. | 2.2 | |
| 3/7/2023 | EMA | Prepare response letter to Defendants re: ADA expedited meet and confer, including reviewing Defendants' production. | 1.3 | |
| 3/7/2023 | EMA | Call with ADA expert re: Rock Mountain report and Central Jail inspection. | 0.5 | 0.2 |
| 3/7/2023 | EMA | Draft Bibel PMK ADA deposition outline. | 0.7 | |
| 3/7/2023 | EMA | Confer with KC re: ADA grievances. | 0.1 | |
| 3/7/2023 | EMA | Revise PMK ADA deposition outline for Jensen and send to CEJ. | 0.9 | |
| 3/7/2023 | HMC | Analyze incarcerated person medical records for declarations. | 2.3 | |
| 3/7/2023 | HMC | Draft preliminary injunction motion. | 1.9 | |
| 3/7/2023 | KC | Emails with HMC re confirmation SLI interpreter. | 0.2 | 0.1 |
| 3/7/2023 | KC | Conf with GCG, EMA, and HMC re prep for travel to San Diego for facility inspection and depositions; research re same. | 0.5 | 2.0 |
| 3/7/2023 | KC | Research re ADA grievances in SDCJ. | 1.5 | |
| 3/7/2023 | LHN | Finish reviewing 2500 pages of medical records and drafting declaration on ADA issues; send to HMC for review. | 4.0 | |
| 3/7/2023 | LHN | Place and log two callback requests per HMC. | 0.1 | |
| 3/8/2023 | GCG | Conf w/ EMA re preparation for depositions. | 0.0 | 0.1 |
| 3/8/2023 | VS | Meeting w/ disability activist re Sheriff's Dept policies and practices, and emails re same. | 1.1 | |
| 3/8/2023 | VS | Review/revise IP declaration, and emails re same. | 0.5 | |
| 3/8/2023 | EMA | Confer with GCG re: ADA expert call and follow-up to Defendants re: meet and confer. | 0.1 | |
| 3/8/2023 | EMA | Review and comment on grievances collected by KC. | 0.1 | |

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:      GCG
Page:           52

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|-------------------------|-------|----------|
| 3/8/2023 | EMA | Draft outline for Bibel PMK deposition outline, reviewing documents, and send to VS for review. | 6.0 | |
| 3/8/2023 | EMA | Review CEJ comments on Jensen PMK ADA outline, and circulate to GCG. | 0.4 | |
| 3/8/2023 | EMA | Legal research for ADA 30(b)(6) depositions. | 0.3 | |
| 3/8/2023 | HMC | Analyze incarcerated person medical records. | 1.7 | |
| 3/8/2023 | HMC | Revise declarations of incarcerated people. | 1.3 | |
| 3/8/2023 | HMC | Draft preliminary injunction motion. | 1.2 | |
| 3/8/2023 | PK | Draft declarations, and confer and correspond regarding declaration-gathering. | 2.5 | 1.0 |
| 3/8/2023 | KC | Arrange travel to San Diego for EMA. | 0.0 | 1.2 |
| 3/8/2023 | KC | Continue arranging travel for EMA. | 0.0 | 0.8 |
| 3/9/2023 | GCG | Review and revise deposition outlines. | 0.4 | |
| 3/9/2023 | GCG | Confs w/ VS and EMA re same and exhibits for depositions. | 0.7 | |
| 3/9/2023 | GCG | Emails to VS, EMA and PK re PMK deposition parameters. | 0.5 | |
| 3/9/2023 | GCG | Review emails from BP and SZS re Central inspection. | 0.2 | |
| 3/9/2023 | GCG | Email SC and BP re same. | 0.2 | |
| 3/9/2023 | VS | Emails w/ PK, GCG, EMA re PMK depositions. | 0.2 | |
| 3/9/2023 | VS | Emails w/ EMA re scope of Jensen deposition topics, and review communications from opposing counsel re same. | 0.2 | |
| 3/9/2023 | VS | Meeting w/ EMA re PMK depo prep and outlines. | 0.5 | |
| 3/9/2023 | VS | Review/revise Bibel deposition outline, review underlying documents re same, and emails w/ EMA and GCG re same. | 2.3 | |
| 3/9/2023 | VS | Meeting w/ GCG and EMA re prep for PMK depos. | 0.7 | 0.3 |
| 3/9/2023 | EMA | Meet with VS to discuss Bibel PMK ADA deposition and outline. | 0.5 | 0.1 |
| 3/9/2023 | EMA | Send information to LHN about ADA declaration for named plaintiff. | 0.2 | |
| 3/9/2023 | EMA | Meet with GCG and VS to discuss ADA PMK deposition. | 0.7 | 0.3 |
| 3/9/2023 | EMA | Confer with KC re: exhibits to Jensen PMK ADA deposition. | 0.1 | |
| 3/9/2023 | EMA | Review PK legal research on PMK depositions. | 0.3 | |
| 3/9/2023 | EMA | Confer with GCG re: PMK ADA deposition. | 0.0 | 0.1 |
| 3/9/2023 | EMA | Collect and identify exhibits for Jensen PMK ADA deposition. | 0.3 | |

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:      19615
Resp. Atty:      GCG
Page:           53

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 3/9/2023 | EMA | Correspondence with GCG, VS, PK about PMK ADA deposition. | 0.2 | |
| 3/9/2023 | EMA | Send information to O. Kiefer re: PMK ADA deposition. | 0.1 | |
| 3/9/2023 | EMA | Revise Jensen ADA PMK deposition outline, and send to GCG and VS. | 2.6 | |
| 3/9/2023 | HMC | Prepare for interviews with incarcerated people re jail conditions. | 1.1 | |
| 3/9/2023 | HMC | Draft preliminary injunction motion. | 2.1 | |
| 3/9/2023 | PK | Legal research regarding 30(b)(6) depositions. | 0.5 | |
| 3/9/2023 | PK | Calls with incarcerated people, and emails with team regarding same. | 1.3 | |
| 3/9/2023 | KC | Confer with EMA re Jensen and Bibel deposition exhibits. | 0.1 | 0.1 |
| 3/9/2023 | KC | Compile exhibits and prepare folders for Jensen and Bibel depositions. | 1.2 | |
| 3/9/2023 | KC | Emails with HMC re SLI interpreter request. | 0.3 | |
| 3/9/2023 | KC | Coordinate pending tasks with LHN. | 0.0 | 0.2 |
| 3/9/2023 | LHN | Review notifications to San Diego county re wheelchair users and individuals with hearing disabilities; send to GCG for review. | 1.6 | |
| 3/9/2023 | LHN | Confidential legal call with named plaintiff at RJD and PK. | 0.4 | |
| 3/10/2023 | GCG | Prepare for inspection and community meetings. | 0.8 | |
| 3/10/2023 | GCG | Confs w/ and emails to VS, EMA, KC and LN re exhibits for deposition, meet and confer strategy and motion for preliminary injunction. | 1.0 | |
| 3/10/2023 | GCG | Designate PMK exhibits. | 0.5 | |
| 3/10/2023 | VS | Emails w/ HMC re PI motion. | 0.1 | |
| 3/10/2023 | VS | Call w/ GCG re status of draft PI brief and prep for M&C w/ B. Pappy re RFP set 2. | 0.2 | 0.1 |
| 3/10/2023 | VS | Zoom w/ EMA and DLA's OK re preparing for PMK depositions. | 0.6 | |
| 3/10/2023 | VS | Review Williamson PMK depo outline. | 0.1 | |
| 3/10/2023 | VS | Call w/ GCG re March 13-15 trip to SD and related priorities. | 0.2 | |
| 3/10/2023 | EMA | Continue revising Bibel PMK ADA draft deposition outline, reviewing relevant exhibits. | 6.5 | |
| 3/10/2023 | EMA | Confer with KC and review exhibits for PMK ADA depositions. | 0.5 | |

February 03, 2025
Client:        001730
Matter:       00001A
Invoice #:     19615
Resp. Atty:       GCG
Page:            54

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 3/10/2023 | EMA | Meeting with O. Kiefer and VS to discuss PMK ADA depositions. | 0.6 | |
| 3/10/2023 | EMA | Prepare agenda for Central jail inspection and send to GCG. | 0.4 | |
| 3/10/2023 | EMA | Confer with GCG and LHN re: exhibits for PMK ADA deposition. | 0.3 | |
| 3/10/2023 | EMA | Call with ADA expert re: Central jail inspection. | 0.1 | |
| 3/10/2023 | HMC | Draft preliminary injunction motion. | 1.6 | |
| 3/10/2023 | KC | Prepare exhibits for Jensen deposition for EMA. | 0.5 | |
| 3/10/2023 | KC | Emails with EMA re exhibits to depositions of PMKs Bibel and Jensen. | 0.5 | |
| 3/10/2023 | LHN | Confer with GCG and EMA re preparing exhibits for PMK depositions. | 0.2 | |
| 3/10/2023 | LHN | Redact identifying information from exhibits for PMK depositions. | 0.9 | |
| 3/10/2023 | LHN | Prepare EMA's binder for Central Jail inspection. | 0.7 | |
| 3/10/2023 | LHN | Finalize index of exhibits for Bibel's deposition and upload all relevant documents. | 1.3 | |
| 3/10/2023 | LHN | Print exhibits for Bibel's deposition. | 1.5 | |
| 3/11/2023 | GCG | Review and revise SZS report re Rock Mountain. | 0.3 | |
| 3/11/2023 | GCG | Emails To VS and EMA re same and re preparation for PMK depositions. | 0.2 | |
| 3/11/2023 | EMA | Confer with GCG re: Rock Mountain ADA inspection report. | 0.0 | 0.1 |
| 3/11/2023 | EMA | Continue revising Bibel PMK ADA deposition outline. | 2.3 | |
| 3/11/2023 | EMA | Revise Bibel PMK ADA deposition outline and send to VS. | 3.9 | |
| 3/11/2023 | EMA | Coordinate with KC on finalizing printed exhibits for Bibel deposition. | 0.1 | |
| 3/11/2023 | KC | Finalize exhibits to deposition of PMK Bibel. | 2.0 | |
| 3/12/2023 | GCG | Prepare for PMK depositions; revise outline. | 0.2 | |
| 3/12/2023 | GCG | Travel from home to San Diego for inspection and PMK depositions, preparing en route and conferencing w/ EMA. | 4.0 | 0.8 |
| 3/12/2023 | VS | Review/revise/comment on Bibel deposition outline and emails w/ EMA re same. | 2.3 | |
| 3/12/2023 | VS | Emails w/ GCG and EMA re mobility disability rosters at Central and updates to Bibel depo outline re same. | 0.1 | |

**Ex. A - 56**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:       19615
Resp. Atty:       GCG
Page:            55

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 3/12/2023 | EMA | Travel from home to San Diego for Central Jail inspection and ADA PMK depositions, and review deposition outlines. | 4.0 | 1.4 |
| 3/12/2023 | EMA | Legal research for ADA PMK depositions. | 0.3 | |
| 3/12/2023 | EMA | Prepare materials and agenda for Central Jail ADA inspection. | 0.3 | |
| 3/13/2023 | GCG | Inspect Central Jail w/ ADA experts and EMA. | 5.0 | |
| 3/13/2023 | GCG | Debrief w/ experts and EMA. | 0.3 | |
| 3/13/2023 | GCG | Draft memo to team re implications of inspection. | 0.3 | |
| 3/13/2023 | GCG | Prepare for PMK depositions. | 0.4 | |
| 3/13/2023 | VS | Review/revise/comment on Williamson Deposition Outline, and emails w/ EMA and DLA's OK re same. | 1.8 | |
| 3/13/2023 | VS | Review and comment on AA declaration re ADA issues, and emails w/ PK re same. | 0.2 | |
| 3/13/2023 | VS | Emails re jail cleanup in advance of inspection. | 0.1 | |
| 3/13/2023 | VS | Team emails re initial impressions of inspection of Central Jail. | 0.1 | |
| 3/13/2023 | VS | Emails with GCG re depo questions arising from Central Jail inspection as well as 3/13 community town hall re jail deaths. | 0.1 | |
| 3/13/2023 | EMA | Participate in Central Jail ADA inspection with expert and Defendants, and debrief/planning. | 5.3 | 1.6 |
| 3/13/2023 | EMA | Travel to and from Central Jail for ADA inspection. | 0.6 | 0.2 |
| 3/13/2023 | EMA | Call with O. Kiefer re: ADA PMK depositions. | 0.0 | 0.2 |
| 3/13/2023 | EMA | Call with GCG re: ADA PMK depositions. | 0.2 | |
| 3/13/2023 | EMA | Call with HMC re: ADA PMK depositions and interviews at jail. | 0.3 | |
| 3/13/2023 | EMA | Prepare outline for Jensen PMK ADA deposition. | 2.4 | |
| 3/13/2023 | EMA | Revise outline for Bibel PMK ADA deposition. | 0.4 | |
| 3/13/2023 | HMC | Travel to and among jails for interviews with incarcerated people. | 4.0 | 3.2 |
| 3/13/2023 | HMC | Interviews with incarcerated people re jail conditions. | 5.2 | |
| 3/13/2023 | HMC | Preparation for incarcerated person interviews. | 0.0 | 2.8 |
| 3/13/2023 | PK | Calls with incarcerated people and emails regarding same. | 0.7 | |
| 3/13/2023 | PK | Draft declarations, and emails with HMC and LHN regarding same. | 1.5 | |
| 3/13/2023 | LHN | Confer with PK re drafting ADA declaration for named plaintiff. | 0.2 | |

**Ex. A - 57**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:       GCG
Page:              56

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 3/13/2023 | LHN | Draft ADA declaration for named plaintiff; send to PK and HMC for review. | 1.1 | |
| 3/13/2023 | LHN | Receive and document two calls from Ips at SDCJ and Vista. | 0.3 | |
| 3/13/2023 | LHN | Verify custody status and location of HMC's interviewees at the Jail. | 0.3 | |
| 3/14/2023 | GCG | Travel to and from PMK depositions. | 0.6 | 0.6 |
| 3/14/2023 | GCG | Prepare for and participate in PMK depositions w/ OK and EMA. | 7.5 | 0.8 |
| 3/14/2023 | GCG | Conf w/ and email to EMA re Bibel depo. | 0.3 | |
| 3/14/2023 | GCG | Debrief w/ VS and plan for PI. | 0.2 | 0.1 |
| 3/14/2023 | VS | Emails w/ opposing counsel re M&C for architectural ADA issues. | 0.1 | |
| 3/14/2023 | VS | Emails w/ HMC re interviews at jail with numerous individuals. | 0.2 | |
| 3/14/2023 | VS | Call w/ GCG re information learned at PMK depos. | 0.2 | |
| 3/14/2023 | EMA | Prepare for Jensen PMK ADA deposition. | 1.5 | |
| 3/14/2023 | EMA | ADA PMK depositions of Jensen and Williamson, and conversations with co-counsel throughout. | 7.5 | |
| 3/14/2023 | EMA | Confer with GCG and O. Kiefer re: Bibel ADA PMK deposition. | 0.3 | 0.4 |
| 3/14/2023 | EMA | Revise outline for Bibel PMK ADA deposition. | 1.8 | |
| 3/14/2023 | HMC | Interviews with incarcerated people re jail conditions. | 6.4 | |
| 3/14/2023 | HMC | Travel to/from jails for interviews with incarcerated people re jail conditions, and travel home. | 4.5 | 1.8 |
| 3/14/2023 | HMC | Preparation for interviews with incarcerated people re jail conditions. | 0.5 | 0.8 |
| 3/14/2023 | LHN | Draft requests for medical and custody records; finalize and send out same. | 0.5 | |
| 3/14/2023 | LHN | Confer with HMC re jail interviews and records requests. | 0.0 | 0.2 |
| 3/15/2023 | GCG | Travel to, prepare for and participate in portion of PMK deposition on ADA topics. | 6.0 | |
| 3/15/2023 | GCG | Draft summary of same and next steps in process for team. | 0.5 | |
| 3/15/2023 | GCG | Conf w/ EMA and emails to VS and team re plan for preliminary injunction re ADA. | 0.0 | 0.3 |
| 3/15/2023 | GCG | Attend to photo download from Central inspection. | 0.2 | |
| 3/15/2023 | GCG | Travel home from San Diego. | 4.0 | |

**Ex. A - 58**

February 03, 2025
Client:           001730
Matter:         00001A
Invoice #:        19615
Resp. Atty:        GCG
Page:               57

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 3/15/2023 | VS | Emails re Bibel deposition. | 0.1 | |
| 3/15/2023 | VS | Review IP declarations, and emails re same. | 0.1 | |
| 3/15/2023 | VS | Emails with reporter re inspection of Central jail. | 0.0 | 0.2 |
| 3/15/2023 | EMA | Prepare for Bibel PMK ADA deposition. | 1.9 | |
| 3/15/2023 | EMA | Bibel ADA PMK deposition and discussions with co-counsel. | 7.4 | 0.5 |
| 3/15/2023 | EMA | Travel back from San Diego for PMK ADA depositions, including reviewing notes from Bibel deposition and discussing with GCG. | 4.0 | 1.8 |
| 3/15/2023 | HMC | Confer/correspond with co-counsel re interviews with incarcerated people re jail conditions. | 0.0 | 1.1 |
| 3/15/2023 | HMC | Draft preliminary injunction motion. | 4.1 | |
| 3/15/2023 | KC | Review email from GCG re photos from San Diego Central Jail inspection. | 0.1 | |
| 3/15/2023 | LHN | Draft follow-up letter to class rep returning original documents; finalize and send out same. | 0.4 | |
| 3/15/2023 | LHN | Save and circulate two new handwritten ADA declarations. | 0.3 | |
| 3/16/2023 | GCG | Review deposition notes. | 0.4 | |
| 3/16/2023 | GCG | Emails w/ EP re expert photograph review. | 0.2 | |
| 3/16/2023 | GCG | Email to SZS and conf w/ KC re same. | 0.2 | |
| 3/16/2023 | GCG | Meet w/ team to discuss plan for PI motion (for part of time). | 1.0 | |
| 3/16/2023 | GCG | Follow up conf w/ VS re same. | 0.0 | 0.4 |
| 3/16/2023 | GCG | Email to cocounsel and team re depositions. | 0.2 | |
| 3/16/2023 | GCG | Email w/ EMA re coding document "hot" in relativity. | 0.1 | |
| 3/16/2023 | VS | Emails w/ opposing counsel re inspection photos. | 0.1 | |
| 3/16/2023 | VS | Team meeting to discuss scope of PI motion and next steps. | 1.4 | |
| 3/16/2023 | VS | Emails with team re key evidence for PI motion. | 0.1 | |
| 3/16/2023 | EMA | Revisions and comments to draft Rock Mountain ADA expert report. | 1.1 | |
| 3/16/2023 | EMA | Calls with HMC re: motion for preliminary injunction re: ADA. | 0.6 | |
| 3/16/2023 | EMA | Team meeting with GCG, VS, PK, HMC to discuss strategy for ADA preliminary injunction motion. | 1.4 | |
| 3/16/2023 | EMA | Prepare and attend meeting with DLA attorneys to discuss interviews with declarants at jail. | 0.0 | 0.4 |

**Ex. A - 59**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:      19615
Resp. Atty:       GCG
Page:             58

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|-------------------------|-------|----------|
| 3/16/2023 | HMC | (Reduced Charge) Confer with co-counsel re next steps in advance of PI motion. | 2.0 | 0.1 |
| 3/16/2023 | HMC | Draft motion for preliminary injunction re ADA issues,. | 3.2 | |
| 3/16/2023 | PK | Confer with team regarding preliminary injunction motion. | 1.4 | 1.2 |
| 3/16/2023 | KC | Prep for and attend team meeting re Central Jail Inspection and PMK depositions. | 1.4 | 0.4 |
| 3/16/2023 | LHN | Draft ADA declaration for named plaintiff; send to EMA for review. | 1.4 | |
| 3/16/2023 | LHN | RBGG team meeting re recap on Central jail inspection and depos, and prep for renewed PI focused on ADA issues. | 1.4 | |
| 3/17/2023 | GCG | Meet w/ HC and EMA re expert report and plan for PI motion. | 0.5 | |
| 3/17/2023 | GCG | Review documents and inspection notes for use in proposed order. | 0.9 | |
| 3/17/2023 | GCG | Emails to SZS and EMA re inspection photos and reports. | 0.2 | |
| 3/17/2023 | GCG | Email w/ EMA re revisions to County's ADA policies and procedures. | 0.2 | |
| 3/17/2023 | GCG | Email to VS and EMA re booking procedures at Central. | 0.1 | |
| 3/17/2023 | VS | Emails w/ GCG and EMA  re inspection of Central. | 0.1 | |
| 3/17/2023 | VS | Review EMA letter requesting docs from Bibel deposition and objecting to PMK status re same. | 0.1 | |
| 3/17/2023 | EMA | Review and tag Defendants' initial document production in response to RFP set one. | 0.7 | |
| 3/17/2023 | EMA | Meet with GCG and HMC to discuss proposed order for ADA preliminary injunction and coordination with ADA expert. | 0.5 | 0.3 |
| 3/17/2023 | EMA | Review notes on interviews with incarcerated people at jail and send update on status of ADA PI declarations to HMC. | 0.3 | |
| 3/17/2023 | EMA | Respond to VS question re: Central Jail ADA inspection. | 0.1 | |
| 3/17/2023 | EMA | Draft letter to opposing counsel about PMK depositions and deficiencies in ADA discovery, and send to GCG with comments. | 1.5 | |
| 3/17/2023 | EMA | Identify documents for Sanossian declaration ISO preliminary injunction. | 0.4 | |
| 3/17/2023 | EMA | Search for and review excerpts from Bibel's deposition in COVID case. | 0.1 | |
| 3/17/2023 | EMA | Revisions to draft Rock Mountain report. | 0.1 | |
| 3/17/2023 | EMA | Confer with HMC re: motion for ADA preliminary injunction and ADA discovery. | 0.3 | |

**Ex. A - 60**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:    GCG
Page:          59

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 3/17/2023 | HMC | Confer with GCG, EMA, LHN re PI motion. | 0.9 | |
| 3/17/2023 | HMC | Draft proposed order granting motion for preliminary injunction. | 2.3 | 2.3 |
| 3/17/2023 | LHN | Confer with HMC and file all declarations related to renewed PI re ADA issues. | 0.6 | |
| 3/17/2023 | LHN | Draft follow-up letter to class rep in CDCR with info on Armstrong. | 0.5 | |
| 3/17/2023 | LHN | Draft follow-up letter to active lead in CDCR re reporting on jail conditions. | 0.6 | |
| 3/17/2023 | LHN | Receive and document call from active lead at SDCJ requesting attorney call back; confer with PK. | 0.2 | |
| 3/18/2023 | GCG | Review and analyze declarations in support of PI. | 0.3 | |
| 3/18/2023 | GCG | Draft memos to team re PI issues. | 0.1 | |
| 3/19/2023 | GCG | Review SZS declarations ISO 1st PI. | 0.5 | |
| 3/19/2023 | GCG | Review and revise letter to BP re ADA discovery issues. | 0.4 | |
| 3/19/2023 | HMC | Draft proposed order granting ADA preliminary injunction. | 3.6 | |
| 3/19/2023 | PK | Emails regarding case status, including preliminary injunction motion strategy. | 0.3 | |
| 3/20/2023 | GCG | Review and revise letter to defendants re failure to produce documents designate PMK and amend document responses. | 0.5 | |
| 3/20/2023 | GCG | Conf w/ VS and EMA re same. | 0.2 | |
| 3/20/2023 | GCG | Email w/ DOJ re ADA issues at jail. | 0.0 | 0.1 |
| 3/20/2023 | GCG | Meet w/ SZS re report on Central inspection and review of revised P&P. | 0.7 | 0.1 |
| 3/20/2023 | GCG | Research and revise draft proposed order re PI. | 0.4 | |
| 3/20/2023 | GCG | Confs w/ VS and HC re same. | 0.0 | 0.3 |
| 3/20/2023 | GCG | Emails w/ disability activist re Bibel's community presentation. | 0.0 | 0.2 |
| 3/20/2023 | GCG | Emails to VS and team re revisions to proposed order. | 0.2 | |
| 3/20/2023 | GCG | Review and analyze defendants' response to EMA meet and confer letter. | 0.1 | |
| 3/20/2023 | VS | Review and comment on EMA letter re ADA document productions and PMK depos, and emails re same. | 0.5 | |
| 3/20/2023 | VS | Review email re 2010 ADA Standards and Clustering. | 0.1 | |
| 3/20/2023 | VS | Emails w/ DOJ re violations of the ADA at San Diego Jail. | 0.0 | 0.1 |

**Ex. A - 61**

February 03, 2025
Client:          001730
Matter:          00001A
Invoice #:       19615
Resp. Atty:         GCG
Page:               60

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|-------------------------|-------|----------|
| 3/20/2023 | VS | Call w/ GCG and EMA re letter to opposing counsel re deficiencies in PMK deponent testimony and ADA RFP production. | 0.2 | |
| 3/20/2023 | VS | Call/emails w/ GCG re disability activist conversation. | 0.0 | 0.1 |
| 3/20/2023 | VS | Review, revise, and comment on proposed order to PI motion, and emails re same. | 1.5 | |
| 3/20/2023 | VS | Emails re deficiencies in Defendants ADA production re grievance responses. | 0.1 | |
| 3/20/2023 | EMA | Revise letter to Defendants re: outstanding ADA discovery issues from first set of RFPs and PMK depositions. | 0.8 | 0.7 |
| 3/20/2023 | EMA | Revise LHN-drafted declaration for ADA preliminary injunction motion, and circulate to HMC and LHN. | 0.4 | |
| 3/20/2023 | EMA | Call with GCG, HMC, and ADA experts re: reports on Rock Mountain and Central, and declaration ISO preliminary injunction motion. | 0.7 | 0.1 |
| 3/20/2023 | EMA | Meet with GCG and VS to discuss letter to Defendants re: outstanding ADA discovery issues. | 0.2 | 0.3 |
| 3/20/2023 | EMA | Review ADA grievances found by KC. | 0.2 | |
| 3/20/2023 | EMA | Revise and comment on draft proposed order for ADA prelim injunction. | 0.2 | |
| 3/20/2023 | EMA | Prepare outline for call with ADA experts re: Central Jail inspection. | 0.1 | |
| 3/20/2023 | EMA | Review rosters for information on upper tier housing and send to HMC. | 0.2 | |
| 3/20/2023 | HMC | Meeting with expert, EMA, GCG re PI motion. | 0.7 | |
| 3/20/2023 | HMC | Revise draft proposed order granting PI motion. | 2.0 | 2.1 |
| 3/20/2023 | PK | Confer and correspond with team regarding draft proposed order on preliminary injunction motion and other case strategy issues. | 0.4 | 0.7 |
| 3/20/2023 | LHN | Draft follow-up letter to active lead at Las Colinas re interview with HMC. | 0.2 | |
| 3/20/2023 | LHN | Create a folder for exhibits to Grunfeld declaration ISO PI; file BSCC report. | 0.1 | |
| 3/21/2023 | GCG | Confs w/ EMA re response to BP email re discovery. | 0.2 | |
| 3/21/2023 | GCG | Review and analyze BP communications re discovery. | 0.2 | |
| 3/21/2023 | GCG | Conf w/ JK and community activist re County Committee on Disability and Criminal Justice. | 0.2 | |

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:       GCG
Page:              61

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|-------------------------|-------|----------|
| 3/21/2023 | GCG | Review Captain Bibel presentation to Community Committee. | 0.2 | |
| 3/21/2023 | GCG | Review and revise proposed order re PI. | 0.4 | |
| 3/21/2023 | GCG | Conf w/ and email to VS and EMA re Rock Mountain Report revisions. | 0.0 | 0.3 |
| 3/21/2023 | VS | Review/revise/comment on ADA Rock Mountain report from SZS, and email/call with EMA re same. | 1.0 | |
| 3/21/2023 | VS | Additional call w/ EMA re SZS ADA Rock Mountain report. | 0.0 | 0.1 |
| 3/21/2023 | VS | Review PO revisions and make additional comments on same. | 0.5 | |
| 3/21/2023 | EMA | Call with VS re: Rock Mountain ADA expert report. | 0.1 | |
| 3/21/2023 | EMA | Call with GCG re: Rock Mountain ADA expert report. | 0.1 | |
| 3/21/2023 | EMA | Comment on ADA draft report on Rock Mountain and send to VS with comments. | 0.8 | |
| 3/21/2023 | EMA | Call with two people at Central Jail re: ADA inspection and ADA accommodations, and add notes on same to Relativity. | 0.6 | |
| 3/21/2023 | EMA | Call to named plaintiff out of custody. | 0.1 | |
| 3/21/2023 | EMA | Begin reviewing Cpt. Bibel presentation to county committee on persons with disabilities. | 0.2 | |
| 3/21/2023 | EMA | Review article on jail re: new ADA unit and circulate to RBGG team. | 0.1 | |
| 3/21/2023 | EMA | Confer with GCG about response to Defs re: ADA document production. | 0.1 | |
| 3/21/2023 | EMA | Confer with HMC about potential declaration for ADA PI, and housing of people with disabilities at Central Jail. | 0.0 | 0.3 |
| 3/21/2023 | EMA | Send information about SDCJ housing matrix to HMC. | 0.2 | |
| 3/21/2023 | EMA | Draft and finalize three declarations for incarcerated people at jail re: ADA issues, and send to DLA with comments. | 1.8 | |
| 3/21/2023 | HMC | Revise incarcerated people declarations re jail conditions. | 1.6 | |
| 3/21/2023 | HMC | Revise draft PI order. | 1.2 | 1.1 |
| 3/21/2023 | PK | Draft class member declarations. | 1.1 | |
| 3/22/2023 | GCG | Review and revise meet and confer letter re ADA discovery. | 0.3 | |
| 3/22/2023 | GCG | Review and revise proposed order in support of PI. | 0.5 | |
| 3/22/2023 | GCG | Conf w/ and emails to HMC and EMA re plan for expert report and PI brief. | 0.8 | |
| 3/22/2023 | VS | Emails w/ EMA re grievance reports related to ADA discovery. | 0.1 | |

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:       GCG
Page:             62

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 3/22/2023 | VS | Review and comment on IP declaration, and emails w/ PK re same. | 0.2 | |
| 3/22/2023 | VS | Emails w/ team re status of PI order and Rock Mountain ADA report. | 0.1 | |
| 3/22/2023 | EMA | Further revisions to meet and confer letter to opposing counsel re: ADA discovery. | 0.7 | |
| 3/22/2023 | EMA | Contact court reporters re: status of ADA PMK deposition transcript. | 0.1 | |
| 3/22/2023 | EMA | Review and comment on draft proposed order granting PI. | 0.2 | |
| 3/22/2023 | EMA | Confer with LHN, HMC re: calls to people at jail. | 0.1 | |
| 3/22/2023 | EMA | Confer with DLA about declarations to get signed at jail. | 0.1 | |
| 3/22/2023 | EMA | Confer with HMC about person with disability at Central Jail. | 0.1 | |
| 3/22/2023 | EMA | Further comments on draft Rock Mountain ADA expert report, and send to GCG. | 2.6 | |
| 3/22/2023 | EMA | Draft response to defendants re: meet and confer letter, and send to GCG and VS. | 0.7 | |
| 3/22/2023 | EMA | Call with GCG and HMC to discuss ADA preliminary injunction. | 0.6 | |
| 3/22/2023 | PK | Calls with incarcerated people. | 0.2 | |
| 3/22/2023 | PK | Confer and correspond with team regarding case strategy, including class member interviews and finalizing declarations. | 0.0 | 1.8 |
| 3/22/2023 | LHN | Review medical records to ensure accuracy of ADA declaration. | 0.5 | |
| 3/23/2023 | GCG | Legal and factual research for motion for preliminary injunction. | 1.2 | |
| 3/23/2023 | GCG | Emails to HC re plan for briefing same. | 0.2 | |
| 3/23/2023 | GCG | Emails w/ EMA re exhibits ISO PI motion. | 0.1 | |
| 3/23/2023 | GCG | Review potential exhibits. | 0.1 | |
| 3/23/2023 | GCG | Conf w/ EMA re SZS reports and declaration. | 0.1 | 0.1 |
| 3/23/2023 | VS | Emails with team re statements Capt Bibel made to SD Disability Committee. | 0.1 | |
| 3/23/2023 | EMA | Calls with GCG re: meet and confer letter to Defendants re: ADA discovery. | 0.0 | 0.3 |
| 3/23/2023 | EMA | Outline ADA expert declaration ISO preliminary injunction. | 0.8 | |
| 3/23/2023 | EMA | Confer with HMC re: ADA expert declaration for PI motion. | 0.4 | |

February 03, 2025
Client:        001730
Matter:      00001A
Invoice #:    19615
Resp. Atty:      GCG
Page:           63

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|-------------------------|-------|----------|
| 3/23/2023 | EMA | Review hearing transcripts for opposing counsel statements relevant to ADA PI motion, and add to memo. | 0.5 | |
| 3/23/2023 | EMA | Finish reviewing presentation by Cpt. Bibel to San Diego Committee on Persons With Disabilities, and correspond with GCG, LHN re: same. | 1.0 | |
| 3/23/2023 | EMA | Final comments on ADA draft expert on Rock Mountain, and send to ADA expert. | 0.6 | |
| 3/23/2023 | EMA | Call with GCG re: Rock Mountain ADA expert report. | 0.1 | |
| 3/23/2023 | EMA | Outline plan for call with ADA expert on March 24, and circulate to GCG and HMC. | 0.1 | |
| 3/23/2023 | EMA | Research timeline for initiating deposition-related IDC and send to GCG, LHN. | 0.1 | |
| 3/23/2023 | EMA | Confer with HMC re: ADA accommodations for named plaintiff. | 0.1 | |
| 3/23/2023 | EMA | Confer with KC about Sheriff's Dept.'s PRA response of March 21. | 0.1 | |
| 3/23/2023 | HMC | Draft incarcerated person declarations in support of PI. | 3.1 | |
| 3/23/2023 | HMC | Confer with team re incarcerated person reports re jail conditions. | 0.1 | 0.3 |
| 3/23/2023 | LHN | Review and incorporate HMC's edits to ADA declaration. | 0.3 | |
| 3/24/2023 | GCG | Meet w/ SZS and EMA and HMC re plan for reports and declaration ISO PI motion. | 0.9 | |
| 3/24/2023 | GCG | Initial review of HC draft brief. | 0.2 | |
| 3/24/2023 | GCG | Conf w/ and email to HC re legal research needed for motion. | 0.0 | 0.2 |
| 3/24/2023 | GCG | Legal and factual research for motion. | 0.7 | |
| 3/24/2023 | VS | Review/revise IP declarations for PI motion, and emails w/ HMC re same. | 0.4 | |
| 3/24/2023 | EMA | Review and highlight relevant portions of deposition transcripts from ADA PMK depositions. | 1.5 | |
| 3/24/2023 | EMA | Confer with GCG about call with ADA expert. | 0.0 | 0.1 |
| 3/24/2023 | EMA | Continue outlining ADA expert declaration. | 0.2 | |
| 3/24/2023 | EMA | Confer with HMC re: ADA expert report. | 0.0 | 0.1 |
| 3/24/2023 | EMA | Review Judge Leshner's chambers rules and send draft neutral statement of dispute to GCG, VS, in event of IDC on ADA document production. | 0.3 | |
| 3/24/2023 | EMA | Prepare for and facilitate meeting with ADA expert to discuss Rock Mountain and Central Jail reports. | 0.9 | 0.3 |

February 03, 2025
Client:          001730
Matter:        00001A
Invoice #:      19615
Resp. Atty:        GCG
Page:              64

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 3/24/2023 | EMA | Confer with GCG re: ADA expert declaration and ADA document production. | 0.2 | |
| 3/24/2023 | HMC | Meeting with expert, EMA, GCG re PI motion. | 0.9 | 0.2 |
| 3/24/2023 | HMC | Revise incarcerated person declarations in support of PI. | 0.5 | |
| 3/24/2023 | HMC | Legal research re ADA physical standards. | 1.9 | |
| 3/24/2023 | HMC | Revise Draft PI motion. | 3.6 | |
| 3/24/2023 | PK | Confer with class members and correspondence regarding same. | 0.9 | |
| 3/24/2023 | LHN | Save and circulate PMK deposition transcripts. | 0.4 | |
| 3/26/2023 | GCG | Review and revise MPAs ISO PI. | 0.5 | |
| 3/26/2023 | GCG | Research and draft declarations ISO PI. | 0.3 | |
| 3/26/2023 | GCG | Review Bibel transcript. | 0.2 | |
| 3/26/2023 | GCG | Emails to VS, EMA, HC and PK re motion for PI and IDC re 2d RFP. | 0.5 | |
| 3/26/2023 | VS | Emails re plan for PI motion. | 0.1 | |
| 3/26/2023 | VS | Review edits to summary sections of Rock Mountain expert report, and email with team re same. | 0.2 | |
| 3/26/2023 | VS | Review EMA M&C letter re deficiencies in RFP 1 and PMK deposition designations. | 0.1 | |
| 3/26/2023 | VS | Team emails re Orange County Jail provisions on ADA. | 0.1 | |
| 3/26/2023 | VS | Emails with RBGG team re declarations to support PI motion. | 0.1 | |
| 3/26/2023 | VS | Review and comment on draft PI motion shell. | 0.4 | |
| 3/27/2023 | GCG | Confs w/ HMC re revisions to PI brief. | 0.2 | |
| 3/27/2023 | GCG | Review and revise class member declaration ISO PI. | 0.2 | |
| 3/27/2023 | GCG | Confs w/ and emails to VS and EMA re discovery disputes and IDC. | 0.3 | |
| 3/27/2023 | GCG | Research and draft emails to BP and SC re document responses and privilege log. | 0.6 | |
| 3/27/2023 | GCG | Conf w/ and email to LN re Grunfeld declaration and exhibits. | 0.2 | |
| 3/27/2023 | VS | Emails w/ HMC re analysis of standing of named plaintiffs for claims and class certification. | 0.2 | |
| 3/27/2023 | VS | Call with GCG re strategy for IDC re RFP Set 1. | 0.1 | |
| 3/27/2023 | VS | Emails w/ GCG and EMA re strategy for IDC re RFP Set 1. | 0.2 | |

**Ex. A - 66**

February 03, 2025
Client:          001730
Matter:          00001A
Invoice #:       19615
Resp. Atty:          GCG
Page:                65

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|-------------------------|-------|----------|
| 3/27/2023 | EMA | Call with ADA expert about Central Jail inspection report. | 0.1 | |
| 3/27/2023 | EMA | Revise IDC statement and draft position statement, correspondence with Defendants re: same, and confer with GCG and VS about strategy re: same. | 0.7 | 0.2 |
| 3/27/2023 | EMA | Continue outlining ADA expert declaration for preliminary injunction. | 0.9 | |
| 3/27/2023 | EMA | Call with GCG re: ADA discovery dispute with Defendants. | 0.0 | 0.1 |
| 3/27/2023 | EMA | Call with HMC about ADA preliminary injunction motion. | 0.2 | |
| 3/27/2023 | EMA | Review transcript of ADA PMK deposition, and correspond with GCG re: same. | 0.2 | |
| 3/27/2023 | HMC | Call with incarcerated people re jail conditions. | 0.4 | |
| 3/27/2023 | HMC | (Reduced Charge) Confer/correspond with team re case strategy and next steps. | 0.4 | 0.4 |
| 3/27/2023 | HMC | Revise draft PI motion. | 1.7 | |
| 3/27/2023 | LHN | Confer with GCG re prepping Grunfeld declaration ISO ADA PI motion. | 0.2 | |
| 3/27/2023 | LHN | Attend to exhibits in Grunfeld declaration ISO ADA PI motion and start gathering relevant documents. | 2.3 | |
| 3/28/2023 | GCG | Conf w/ and emails to BP re extension of IDC deadline and defendants' promise to amend responses. | 1.1 | |
| 3/28/2023 | GCG | Emails to VS and team re same. | 0.2 | |
| 3/28/2023 | GCG | Draft email to court re same. | 0.2 | |
| 3/28/2023 | GCG | Review information re death of RL and impact on PI motion. | 0.2 | |
| 3/28/2023 | GCG | Research re prior warnings to County of ADA non-compliance. | 0.5 | |
| 3/28/2023 | GCG | Research re SLI briefing. | 0.5 | |
| 3/28/2023 | VS | Emails w/ GCG & opposing counsel re stip to push out IDC for RFP Set 1. | 0.1 | |
| 3/28/2023 | HMC | Confer/correspond with incarcerated people re jail conditions. | 0.8 | |
| 3/28/2023 | HMC | (Reduced Charge) Confer with co-counsel re case strategy and next steps. | 0.6 | 0.2 |
| 3/28/2023 | HMC | Revise draft PI motion. | 3.3 | 1.0 |
| 3/28/2023 | PK | Correspond with LHN and team regarding correspondence with incarcerated people. | 0.3 | |
| 3/28/2023 | LHN | Confer with GCG re Grunfeld declaration ISO ADA PI motion. | 0.0 | 0.2 |

**Ex. A - 67**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:      19615
Resp. Atty:       GCG
Page:           66

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 3/28/2023 | LHN | Review and summarize relevant letters and reports for Grunfeld declaration ISO ADA PI motion. | 1.3 | |
| 3/28/2023 | LHN | Review in-custody deaths from the past year for disability-related issues. | 1.1 | |
| 3/28/2023 | LHN | Attend to exhibits on Grunfeld declaration ISO ADA PI motion. | 0.7 | |
| 3/29/2023 | GCG | Review emails re discovery schedule. | 0.1 | |
| 3/29/2023 | GCG | Revise joint motion to extend IDC deadline. | 0.5 | |
| 3/29/2023 | GCG | Conf w/ VS and emails to BP re same. | 0.3 | |
| 3/29/2023 | GCG | Review court order and email re same. | 0.1 | |
| 3/29/2023 | GCG | Research and draft meet and confer letter re ADA discovery disputes. | 0.5 | |
| 3/29/2023 | GCG | Conf w/ and email to LN re exhibits to Grunfeld Declaration. | 0.2 | |
| 3/29/2023 | GCG | Review and revise MPAs ISO PI. | 1.2 | |
| 3/29/2023 | GCG | Conf w/ and email HC re same. | 0.2 | |
| 3/29/2023 | GCG | Email w/ SZS re Central joint photos and report. | 0.1 | |
| 3/29/2023 | VS | Call w/ GCG re joint motion to extend time (at defendants' request). | 0.1 | |
| 3/29/2023 | VS | Review/revise joint motion to extend time (at defendants' request) and several emails w/ GCG and EMA re same. | 0.4 | |
| 3/29/2023 | VS | Several emails w/ opposing counsel and Judge Leshner's Chambers re joint motion to extend time (at defendants' request), and review minute order re same. | 0.3 | |
| 3/29/2023 | VS | Team emails re PI motion strategy and supporting evidence, and need for follow up with defendants re PMK deponents. | 0.2 | |
| 3/29/2023 | EMA | Review GCG emails about ADA preliminary injunction motion. | 0.1 | |
| 3/29/2023 | EMA | Review and respond to GCG email re: ADA discovery meet and confer. | 0.1 | |
| 3/29/2023 | HMC | Revise draft PI motion. | 4.0 | 1.8 |
| 3/29/2023 | KC | Confer with LHN re exhibits to GCG declaration ISO PI motion. | 0.3 | |
| 3/29/2023 | KC | Conf with LHN re status of pending tasks. | 0.1 | 0.2 |
| 3/29/2023 | KC | Prepare email and attachments of GCG edits to MPA ISO Pi Motion. | 0.6 | |
| 3/29/2023 | LHN | Revise Grunfeld declaration ISO ADA PI motion in response to edits from GCG. | 0.8 | |

**Ex. A - 68**

February 03, 2025
Client:          001730
Matter:          00001A
Invoice #:       19615
Resp. Atty:         GCG
Page:               67

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|-------------------------|-------|----------|
| 3/29/2023 | LHN | Confer with GCG re relevant Armstrong materials for Grunfeld declaration ISO ADA PI motion. | 0.1 | |
| 3/30/2023 | GCG | Confs w/ EMA re meet and confer letter to defendants re ADA discovery. | 0.1 | 0.2 |
| 3/30/2023 | GCG | Emails to HMC re Clerk declaration. | 0.2 | |
| 3/30/2023 | GCG | Conf w/ HMC re MPAs. | 0.1 | |
| 3/30/2023 | EMA | Call with HMC about interviews at jail with named plaintiff and declarants. | 0.0 | 0.3 |
| 3/30/2023 | EMA | Review named plaintiff's medical records for information on sign language. | 0.2 | |
| 3/30/2023 | EMA | Revise meet and confer letter to Defendants re: ADA document production, reviewing PMK deposition transcripts as necessary. | 1.8 | |
| 3/30/2023 | EMA | Call with potential ADA declarant at Vista, and add notes on same to Relativity. | 0.2 | |
| 3/30/2023 | EMA | Correspondence with DLA attorneys re: declarations for ADA prelim injunction. | 0.0 | 0.2 |
| 3/30/2023 | EMA | Confer with GCG re: meet and confer letter to Defendants. | 0.2 | |
| 3/30/2023 | EMA | Review and comment on draft motion for preliminary injunction. | 0.6 | |
| 3/30/2023 | EMA | Call with HMC re: motion for preliminary injunction. | 0.3 | |
| 3/30/2023 | EMA | Confer with GCG about meet and confer to Defendants. | 0.1 | |
| 3/30/2023 | EMA | Correspondence with ADA expert. | 0.1 | |
| 3/30/2023 | HMC | Confer with co-counsel re PI motion, supporting papers. | 0.4 | 1.1 |
| 3/30/2023 | HMC | Draft class member declarations for PI motion. | 0.8 | |
| 3/30/2023 | HMC | Revise draft PI motion. | 2.1 | |
| 3/30/2023 | KC | Coordinate scheduling of meeting with expert for EMA; schedule meeting re same. | 0.2 | 0.4 |
| 3/30/2023 | LHN | Finalize and send out letter responses to five IPs at SDCJ. | 0.8 | |
| 3/31/2023 | GCG | Meet w/ SZS re Central report and PI declaration. | 0.3 | |
| 3/31/2023 | GCG | Conf w/ and emails to HMC and EMA to discuss plan for drafting pleadings ISO PI. | 0.7 | |
| 3/31/2023 | GCG | Research re materials to cite in MPAs. | 1.5 | |
| 3/31/2023 | EMA | Meet with GCG and HMC to discuss ADA prelim injunction. | 0.3 | |

**Ex. A - 69**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:       GCG
Page:             68

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 3/31/2023 | EMA | Continue outlining Sanossian declaration, and send documents to Syroun for review for declaration. | 1.0 | |
| 3/31/2023 | EMA | Confer with HMC re: ADA preliminary injunction motion. | 0.2 | |
| 3/31/2023 | EMA | Confer with HMC re: ADA preliminary injunction and interviews at jail. | 0.2 | |
| 3/31/2023 | EMA | Call with ACLU about deposition transcripts. | 0.2 | |
| 3/31/2023 | EMA | Review transcripts attached to Jones v. Ray motion for information relevant to ADA PI motion. | 0.2 | |
| 3/31/2023 | EMA | Comments on revised draft Rock Mountain ADA expert report. | 1.2 | |
| 3/31/2023 | EMA | Call with ADA expert to discuss Central inspection report. | 0.3 | |
| 3/31/2023 | HMC | Confer with GCG and EMA re PI motion. | 0.7 | |
| 3/31/2023 | HMC | Confer with ADA expert re Central Jail. | 0.3 | |
| 3/31/2023 | HMC | Legal research re PI motion. | 1.7 | |
| 3/31/2023 | HMC | Revise draft PI motion. | 5.0 | 1.8 |
| 4/1/2023 | HMC | Revise draft PI motion. | 2.1 | |
| 4/1/2023 | PK | Review preliminary injunction motion and emails regarding same. | 0.8 | |
| 4/2/2023 | GCG | Review and revise Grunfeld declaration. | 0.5 | |
| 4/2/2023 | GCG | Research and draft emails to HC and EMA re revisions to MPAs. | 0.4 | |
| 4/3/2023 | GCG | Research and draft letter to defendants re motion for PI and early neutral evaluation. | 1.0 | |
| 4/3/2023 | GCG | Conf w/ EMA and HMC re same and re motion for PI pleadings. | 0.2 | |
| 4/3/2023 | GCG | Review and revise IDC email to court re 1st RFP. | 0.2 | |
| 4/3/2023 | GCG | Review and revise draft Grunfeld declaration. | 0.2 | |
| 4/3/2023 | GCG | Review and revise draft Sannosian declaration. | 0.2 | |
| 4/3/2023 | GCG | Emails to EMA and HC re same. | 0.1 | |
| 4/3/2023 | GCG | Emails to Vs and PK re letter to defendants. | 0.1 | |
| 4/3/2023 | VS | Call with GCG re case status/next steps including for PI Motion. | 0.0 | 0.1 |
| 4/3/2023 | VS | Review/revise Letter to Defendants Re ADA PI and ENE, and emails re same. | 0.5 | |

**Ex. A - 70**

February 03, 2025
Client:        001730
Matter:       00001A
Invoice #:      19615
Resp. Atty:       GCG
Page:           69

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 4/3/2023 | EMA | Call with C. Rismiller about ADA declaration for person at Vista. | 0.0 | 0.1 |
| 4/3/2023 | EMA | Confer with KC re: PMK deposition transcripts. | 0.1 | |
| 4/3/2023 | EMA | Gather information re: correspondence with Defendants about ADA prelim injunction, and send to HMC for inclusion in letter to Defendants re: same. | 0.5 | |
| 4/3/2023 | EMA | Confer with A. Corona re: ADA declarations from incarcerated people. | 0.0 | 0.1 |
| 4/3/2023 | EMA | Meet with GCG and HMC, and then HMC, to discuss letter to Defendants re: early neutral evaluation on ADA issues. | 0.4 | |
| 4/3/2023 | EMA | Begin review and comment on draft Central Jail ADA expert report. | 0.5 | |
| 4/3/2023 | EMA | Finalize outline for Sanossian Declaration and send to GCG. | 1.8 | |
| 4/3/2023 | EMA | Draft IDC statement re: ADA doc production and PMK depositions. | 0.3 | |
| 4/3/2023 | EMA | Confer with GCG re: ADA discovery. | 0.1 | |
| 4/3/2023 | HMC | Revise declarations, ancillary docs in support of PI motion. | 2.3 | |
| 4/3/2023 | HMC | (Reduced Charge) Confer/correspond with co-counsel Re case strategy. | 0.4 | 1.2 |
| 4/3/2023 | KC | Email to EMA re contact for Aptus Court Reporting re original deposition transcript. | 0.3 | |
| 4/4/2023 | GCG | Research and revise letter to BP re ADA ENE. | 1.0 | |
| 4/4/2023 | GCG | Revise meet and confer emails to BP re ADA discovery. | 0.5 | |
| 4/4/2023 | GCG | Conf w/ EMA re same. | 0.3 | |
| 4/4/2023 | GCG | Conf w/ BP and EMA re proposed additional deponents. | 0.2 | |
| 4/4/2023 | GCG | Review and revise MPAs. | 0.2 | |
| 4/4/2023 | VS | Further review/comment on letter re structured process for resolving ADA PI Motion issues and call w/ EMA re same. | 0.3 | |
| 4/4/2023 | VS | Emails w/ team re ADA discovery and next steps. | 0.2 | |
| 4/4/2023 | VS | Review county response to RBGG Letter Regarding ADA Preliminary Injunction and ENE, and emails w/ team re same. | 0.2 | |
| 4/4/2023 | EMA | Call with GCG re: Central Jail inspection report. | 0.0 | 0.1 |
| 4/4/2023 | EMA | Call with HMC re: ADA preliminary injunction motion papers. | 0.2 | |
| 4/4/2023 | EMA | Confer with GCG re: correspondence with Defendants about ADA discovery. | 0.1 | |

**Ex. A - 71**

February 03, 2025
Client:         001730
Matter:        00001A
Invoice #:       19615
Resp. Atty:       GCG
Page:            70

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|-------------------------|-------|----------|
| 4/4/2023 | EMA | Draft response to Defendants' meet and confer email, and correspond re: same with GCG, VS. | 0.5 | |
| 4/4/2023 | EMA | Draft and finalize proposed IDC statement, and send to Defendants' counsel. | 0.3 | |
| 4/4/2023 | EMA | Finalize letter to opposing counsel re: ADA preliminary injunction and neutral evaluation. | 0.3 | |
| 4/4/2023 | EMA | Draft and send proposed PMK topics to GCG, then to opposing counsel. | 0.2 | |
| 4/4/2023 | EMA | Call with Beth Pappy re: ADA PMK depositions, and confer with GCG re: same. | 0.2 | 0.1 |
| 4/4/2023 | EMA | Confer with HMC re: ADA preliminary injunction motion and correspondence with Defendants re: same. | 0.2 | |
| 4/4/2023 | EMA | Further revisions to outline for Sanossian declaration, and share with ADA expert. | 0.4 | |
| 4/4/2023 | EMA | Comment on draft Central Jail ADA inspection report. | 1.4 | |
| 4/4/2023 | EMA | Review Defendants' amended responses to RFP set one and privilege log. | 0.2 | |
| 4/4/2023 | HMC | (Reduced Charge) Confer with co-counsel re case strategy and next steps. | 0.4 | 0.5 |
| 4/4/2023 | HMC | Revise Grunfeld declaration in support of PI motion. | 1.9 | |
| 4/4/2023 | PK | Calls with incarcerated people, and confer with LHN regarding same. | 1.0 | |
| 4/4/2023 | LHN | Prep re to-do list for filing PI motion. | 0.2 | |
| 4/4/2023 | LHN | Conf with PK re correspondence with active lead formerly incarcerated at SDCJ. | 0.4 | |
| 4/4/2023 | LHN | Save and circulate custody and medical records for three active leads in SDCJ. | 0.4 | |
| 4/4/2023 | LHN | Save and circulate three signed ADA declarations. | 0.2 | |
| 4/5/2023 | GCG | Review and revise Grunfeld declaration ISO PI. | 0.7 | |
| 4/5/2023 | GCG | Review and revise MPAs ISO PI. | 0.9 | |
| 4/5/2023 | GCG | Review BP and SC emails re discovery disputes and IDC. | 0.5 | |
| 4/5/2023 | GCG | Confs w/ VS, EMA and HMC re same. | 0.7 | |
| 4/5/2023 | GCG | Review and revise EMA letter re same. | 0.5 | |
| 4/5/2023 | GCG | Draft deposition notice. | 0.1 | |
| 4/5/2023 | GCG | Conf w/ EMA re same. | 0.1 | |

February 03, 2025
Client:         001730
Matter:         00001A
Invoice #:      19615
Resp. Atty:        GCG
Page:              71

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 4/5/2023 | GCG | Meet w/ SZS re Central Report. | 0.5 | |
| 4/5/2023 | GCG | Initial review of report. | 0.1 | |
| 4/5/2023 | GCG | Email team re SLI research for motion. | 0.1 | |
| 4/5/2023 | VS | Two calls w/ GCG re ENE/PI motion dispute. | 0.2 | |
| 4/5/2023 | VS | Emails w/ HMC re PI motion. | 0.1 | |
| 4/5/2023 | EMA | Draft letter to Defendants re: ADA discovery, and incorporate comments from GCG, HMC. | 1.0 | |
| 4/5/2023 | EMA | Review San Diego County's sign language interpretation contracts, and send info to HMC. | 0.3 | |
| 4/5/2023 | EMA | Review three draft declarations for incarcerated people, and send comments to HMC. | 0.1 | |
| 4/5/2023 | EMA | Draft and revise notice of deposition, and serve on Defendants. | 0.5 | |
| 4/5/2023 | EMA | Confer with GCG and HMC re: next steps on prelim injunction and discovery. | 0.2 | |
| 4/5/2023 | EMA | Gather additional documents for ADA expert declaration. | 0.5 | |
| 4/5/2023 | EMA | Call with ADA expert to discuss Central Jail inspection report. | 0.5 | 0.1 |
| 4/5/2023 | EMA | Review exhibits for incarcerated person declaration for ADA PI. | 0.2 | |
| 4/5/2023 | EMA | Confer with HMC re: letter to Defendants. | 0.2 | |
| 4/5/2023 | EMA | Confer with GCG and VS, and then GCG, about meet and confer correspondence with Defendants. | 0.4 | |
| 4/5/2023 | EMA | Finalize comments on Central Jail ADA inspection report and send. | 3.0 | |
| 4/5/2023 | EMA | Confer with HMC re: sealing motion and confidentiality designation. | 0.3 | |
| 4/5/2023 | EMA | Confer with HMC re: ADA prelim injunction motion. | 0.1 | |
| 4/5/2023 | EMA | Calls with GCG re: meet and confer correspondence to Defendants. | 0.3 | |
| 4/5/2023 | EMA | Email summary to RBGG team re: conference with GCG on next steps on ADA discovery and preliminary injunction. | 0.3 | |
| 4/5/2023 | HMC | Confer/correspond with expert, co-counsel re forthcoming PI motion. | 1.1 | 0.7 |
| 4/5/2023 | HMC | Analyze potential exhibits to PI motion for confidentiality and process for sealed filings. | 2.1 | |
| 4/5/2023 | HMC | Draft notice of motion, supporting papers to PI motion. | 1.1 | |

**Ex. A - 73**

February 03, 2025
Client:        001730
Matter:       00001A
Invoice #:      19615
Resp. Atty:      GCG
Page:            72

## SERVICES

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 4/6/2023 | EMA | Begin outlines for PMK depositions on ADA barriers addressed at Central and sign language interpretation. | 1.3 | |
| 4/6/2023 | PK | Calls with incarcerated people, and correspond with team regarding same. | 0.6 | |
| 4/6/2023 | KC | Review and update list of documents sent to expert. | 1.2 | |
| 4/6/2023 | LHN | Confer with KC re timeline and to-do list for filing PI motion. | 0.0 | 0.3 |
| 4/6/2023 | LHN | Update custody status for IPs in Relativity. | 0.6 | 0.6 |
| 4/7/2023 | EMA | Call with incarcerated person at Central Jail. | 0.1 | |
| 4/7/2023 | EMA | Review ADA declarations from incarcerated people at Central, and send comments on same to HMC. | 0.2 | |
| 4/7/2023 | EMA | Begin reviewing second draft of ADA expert report on Central Jail. | 0.2 | |
| 4/7/2023 | LHN | Save and circulate two ADA declarations. | 0.2 | |
| 4/10/2023 | GCG | Review and comment on Central report. | 0.4 | |
| 4/10/2023 | GCG | Research and draft letter to BP re ENE issues. | 0.5 | |
| 4/10/2023 | GCG | Conf w/ HMC and emails to HMC and team re further research and drafting needed for PI motion. | 0.3 | |
| 4/10/2023 | VS | Review/revise letter regarding ADA Preliminary Injunction and ENE. | 0.3 | |
| 4/10/2023 | EMA | Confer with HMC re: ADA expert report on Central Jail. | 0.0 | 0.1 |
| 4/10/2023 | EMA | Review transcript from Jensen deposition and send excerpt to HMC for potential use in ADA preliminary injunction motion. | 0.5 | |
| 4/10/2023 | EMA | Confer with HMC re: ADA declarations, and check information about declarant's housing unit. | 0.2 | |
| 4/10/2023 | EMA | Legal research re: PMK depositions. | 0.2 | |
| 4/10/2023 | EMA | Call with GCG re: ADA PMK depositions on April 20. | 0.0 | 0.1 |
| 4/10/2023 | EMA | Comments on further draft of ADA expert report on Central Jail inspection. | 2.8 | |
| 4/10/2023 | EMA | Review and respond to GCG question re: ADA expert Central Jail inspection report. | 0.1 | |
| 4/10/2023 | EMA | Review and comment on draft GCG letter to Defendants re: early neutral evaluation on ADA. | 0.3 | |
| 4/10/2023 | HMC | Analyze incarcerated person declarations. | 0.3 | |
| 4/11/2023 | GCG | Meet w/ DLA co-counsel re PI motion and discovery issues. | 0.6 | |
| 4/11/2023 | GCG | Review, revise and send letter to defendants re ENE. | 0.3 | |

February 03, 2025
Client:        001730
Matter:       00001A
Invoice #:    19615
Resp. Atty:      GCG
Page:             73

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 4/11/2023 | GCG | Conf w/ VS and emails to team re same. | 0.2 | |
| 4/11/2023 | GCG | Conf w/ HMC re revisions to PI pleadings. | 0.1 | |
| 4/11/2023 | GCG | Emails to EMA and SZS re revisions to Central report. | 0.1 | |
| 4/11/2023 | VS | Discuss ENE/PI Motion letter and strategy w/ GCG. | 0.2 | |
| 4/11/2023 | VS | Review/comment on first potion of draft PI Motion. | 0.5 | |
| 4/11/2023 | EMA | Draft request for judicial notice ISO motion for PI and class certification. | 0.6 | |
| 4/11/2023 | EMA | Further comments on Central Jail ADA report, and send to ADA expert. | 0.5 | |
| 4/11/2023 | EMA | Calls with HMC re: Central Jail inspection report. | 0.2 | |
| 4/11/2023 | EMA | Call with HMC re: sealing motion. | 0.2 | |
| 4/11/2023 | EMA | Call with HMC re: ADA preliminary injunction motion and evidence in support. | 0.5 | |
| 4/11/2023 | EMA | Further revisions to Rock Mountain report, and send to ADA expert. | 0.2 | |
| 4/11/2023 | EMA | Review email from E. Pappy re: ADA document production, compare against PMK transcript and prior email, and send to RBGG team with comments. | 0.4 | |
| 4/11/2023 | EMA | Review correspondence from opposing counsel re: ADA early neutral evaluation. | 0.1 | |
| 4/11/2023 | EMA | Call with GCG re; ADA expert reports. | 0.0 | 0.1 |
| 4/11/2023 | EMA | Confer with C. Rissmiller re: interview at jail for ADA declaration. | 0.0 | 0.1 |
| 4/11/2023 | HMC | Confer with co-counsel re PI motion, case strategy. | 1.0 | 0.3 |
| 4/11/2023 | HMC | Draft brief in support of PI motion. | 2.4 | |
| 4/11/2023 | HMC | Draft sealing motion, supporting declaration, and review redactions to be sealed. | 1.6 | |
| 4/12/2023 | GCG | Review VS revisions to MPAs. | 0.5 | |
| 4/12/2023 | GCG | Confs w/ HMC and VS re same. | 0.4 | |
| 4/12/2023 | GCG | Conf w/ EMA re planning for further PMK depositions. | 0.4 | |
| 4/12/2023 | GCG | Revise communication to BP re sealing of Rosters and mislabeled document. | 0.2 | |
| 4/12/2023 | GCG | Meet w/ SZS re Central and Rock Mountain reports. | 0.5 | |
| 4/12/2023 | GCG | Follow up meeting w/ EMA and HMC re same. | 0.2 | |

**Ex. A - 75**

February 03, 2025
Client:          001730
Matter:          00001A
Invoice #:        19615
Resp. Atty:        GCG
Page:              74

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 4/12/2023 | VS | Review/revise/comment on draft PI/provisional class cert motion, and email w/ HMC re same. | 3.9 | |
| 4/12/2023 | VS | Call w/ GCG re PI motion and communication w/ Deaf people. | 0.1 | |
| 4/12/2023 | VS | Call w/ GCG re PI motion and communication w/ Deaf people. | 0.0 | 0.1 |
| 4/12/2023 | VS | Call w/ GCG Re PI motion. | 0.2 | |
| 4/12/2023 | VS | Email team re review of med/MH records in connection with PI motion. | 0.1 | |
| 4/12/2023 | EMA | Draft email to opposing counsel about confidentiality designation of rosters, review public information on housing of people with disabilities, and confer re: same with GCG, HMC. | 0.6 | |
| 4/12/2023 | EMA | Meet with ADA expert to discuss reports on Rock Mountain and Central Jail inspections, and confer after call with GCG and HMC. | 0.7 | |
| 4/12/2023 | EMA | Prepare for call with ADA expert and identify additional documents for ADA expert declaration. | 0.5 | |
| 4/12/2023 | EMA | Call with GCG re: ADA PMK depositions. | 0.0 | 0.1 |
| 4/12/2023 | EMA | Meet with GCG to discuss ADA PMK depositions on April 20. | 0.4 | 0.2 |
| 4/12/2023 | EMA | Call with HMC re: exhibits to ADA prelim injunction motion. | 0.1 | |
| 4/12/2023 | EMA | Call with HMC re: declarations of incarcerated people in support of ADA prelim injunction motion. | 0.1 | |
| 4/12/2023 | EMA | Draft application for leave to file non-electronic exhibits ISO prelim injunction motion. | 0.4 | |
| 4/12/2023 | EMA | Continue drafting request for judicial notice ISO prelim injunction motion. | 0.4 | |
| 4/12/2023 | EMA | Confer with KC re: ADA PMK depositions. | 0.1 | |
| 4/12/2023 | EMA | Outline PMK ADA deposition on sign language interpretation, and identify potential exhibits. | 1.5 | |
| 4/12/2023 | EMA | Review court order in Pierce v. Orange County case on ADA barriers in jail. | 0.4 | |
| 4/12/2023 | HMC | Analyze revisions to brief in support of PI motion. | 0.5 | |
| 4/12/2023 | HMC | Confer with RBGG team, expert re PI motion. | 0.6 | 0.2 |
| 4/13/2023 | GCG | Prepare for and conduct meeting w/ SZS re PI declaration. | 0.5 | |
| 4/13/2023 | GCG | Email w/ disability rights advocates re community meetings. | 0.2 | |
| 4/13/2023 | GCG | Revise Rock Mountain report. | 0.0 | 0.2 |
| 4/13/2023 | GCG | Legal and factual search for PI motion. | 0.1 | |

**Ex. A - 76**

February 03, 2025
Client: 001730
Matter: 00001A
Invoice #: 19615
Resp. Atty: GCG
Page: 75

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 4/13/2023 | VS | Email from HMC re reviewing med/MH records of declarants for PI motion. | 0.1 | |
| 4/13/2023 | EMA | Review and comment on revised draft ADA expert reports on Central Jail and Rock Mountain inspections. | 0.9 | |
| 4/13/2023 | EMA | Call with D. Politte re: ADA expert report on Rock Mountain. | 0.1 | |
| 4/13/2023 | EMA | Call with HMC re: ADA expert report and preliminary injunction motion. | 0.3 | |
| 4/13/2023 | EMA | Call with GCG re: ADA expert report on Rock Mountain inspection. | 0.1 | |
| 4/13/2023 | EMA | Call with HMC re: declarations in support of ADA prelim injunction. | 0.3 | |
| 4/13/2023 | EMA | Confer with NCW about exemplar SLI logs for PMK deposition. | 0.1 | |
| 4/13/2023 | EMA | Continue preparing outline for ADA PMK depositions on April 20, and collecting exhibits. | 1.4 | |
| 4/13/2023 | EMA | Correspondence with DLA about final ADA PI declaration. | 0.1 | |
| 4/13/2023 | EMA | Confer with KC re: ADA PMK depositions. | 0.0 | 0.1 |
| 4/13/2023 | EMA | Legal research and finalize draft request for judicial notice ISO motion for prelim injunction. | 0.6 | |
| 4/13/2023 | HMC | Confer/correspond with co-counsel re forthcoming PI motion. | 0.7 | 0.1 |
| 4/13/2023 | HMC | Revise brief in support of PI motion. | 1.6 | |
| 4/14/2023 | GCG | Review and revise draft deposition outlines. | 0.5 | |
| 4/14/2023 | GCG | Confer w/ EMA re same. | 0.4 | |
| 4/14/2023 | GCG | Email to EMA re Central report. | 0.1 | |
| 4/14/2023 | EMA | Revise ADA PMK deposition outlines and send to GCG with comments. | 1.8 | |
| 4/14/2023 | EMA | Meet with GCG re: ADA PMK deposition outlines. | 0.4 | |
| 4/14/2023 | EMA | Confer with HMC re: ADA expert report on Central Jail. | 0.0 | 0.1 |
| 4/14/2023 | EMA | Further comments on draft Central Jail ADA expert report, and send back to ADA expert. | 1.7 | |
| 4/14/2023 | EMA | Confer with HMC re: ADA preliminary injunction motion. | 0.0 | 0.2 |
| 4/14/2023 | EMA | Coordinate with KC on exhibits for SLI deposition. | 0.1 | |
| 4/14/2023 | EMA | Confer with CEJ re: sign language interpretation documentation. | 0.1 | |
| 4/14/2023 | HMC | Analyze records re provision of SLI to deaf plaintif. | 0.4 | |

**Ex. A - 77**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:    GCG
Page:          76

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 4/16/2023 | GCG | Email w/ EMA re revisions to Central Jail report. | 0.1 | |
| 4/16/2023 | EMA | Review ADA expert revisions to Central jail report, and send comments to GCG. | 0.4 | |
| 4/17/2023 | GCG | Emails to EMA, SZS and team re expert reports ISO PI motion. | 0.2 | |
| 4/17/2023 | VS | Call w/ GCG re PI motion. | 0.0 | 0.1 |
| 4/17/2023 | EMA | Call with ADA expert re: declaration for preliminary injunction motion. | 0.2 | |
| 4/17/2023 | EMA | Further comments on ADA expert on Central Jail, and send back to ADA expert. | 0.3 | |
| 4/17/2023 | EMA | Revise PMK deposition outlines and send to GCG. | 0.9 | |
| 4/17/2023 | HMC | Revise brief in support of PI motion. | 3.8 | |
| 4/17/2023 | LHN | Redact Armstrong letters for use as exhibits in ADA PI Motion; send to HMC for review. | 0.8 | |
| 4/18/2023 | GCG | Review and revise proposed order. | 0.4 | |
| 4/18/2023 | GCG | Emails to EMA and team re SZS report and declaration. | 0.2 | |
| 4/18/2023 | GCG | Review HC research on disability statutes. | 0.5 | |
| 4/18/2023 | GCG | Meet w/ third party re over incarceration of PWD in SD jail. | 0.5 | |
| 4/18/2023 | GCG | Conf w/ VS re MPA's. | 0.1 | 0.1 |
| 4/18/2023 | GCG | Review VS comments on MPAs. | 0.4 | |
| 4/18/2023 | VS | Confer w/ GCG re PI motion. | 0.1 | |
| 4/18/2023 | VS | Review/revise PI/class cert motion, and emails w/ HMC re same. | 2.3 | |
| 4/18/2023 | EMA | Correspond with Defs' counsel re: ADA PMK depositions. | 0.1 | |
| 4/18/2023 | EMA | Comments on draft Sanossian declaration ISO prelim injunction. | 1.6 | |
| 4/18/2023 | HMC | Confer with co-counsel re next steps re PI motion. | 0.3 | 0.9 |
| 4/18/2023 | HMC | Legal research re state disability law. | 0.6 | |
| 4/18/2023 | HMC | Revise PI brief and supporting declarations. | 1.2 | |
| 4/19/2023 | GCG | Review and revise draft MPAs re PI motion. | 1.0 | |
| 4/19/2023 | GCG | Confs w/ and emails to EMA, VS and HMC re PI motion and depositions. | 0.6 | |
| 4/19/2023 | VS | Emails with team re PI motion and supporting declarations. | 0.2 | |

**Ex. A - 78**

February 03, 2025
Client:         001730
Matter:         00001A
Invoice #:      19615
Resp. Atty:        GCG
Page:              77

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 4/19/2023 | EMA | Comments on draft Sanossian declaration, and email GCG re: same. | 0.9 | |
| 4/19/2023 | EMA | Call with GCG re: PMK depositions. | 0.2 | |
| 4/19/2023 | EMA | Revise outlines and prepare for April 20 depositions. | 0.9 | |
| 4/19/2023 | EMA | Travel to San Diego for April 20 PMK depositions. | 2.0 | |
| 4/19/2023 | HMC | Confer with GCG re next steps in PI motion. | 0.4 | 0.2 |
| 4/19/2023 | HMC | Revise Grunfeld declaration in support of PI. | 1.4 | |
| 4/19/2023 | HMC | Revise brief in support of PI motion. | 1.5 | |
| 4/20/2023 | GCG | Review and revise draft MPAs ISO PI. | 1.0 | |
| 4/20/2023 | GCG | Review and revise Sannossian declaration ISO PI. | 0.3 | |
| 4/20/2023 | GCG | Review and revise Grunfeld declaration. | 1.0 | |
| 4/20/2023 | GCG | Review and revise proposed order. | 0.3 | |
| 4/20/2023 | GCG | Confs w/ and emails to EMA and HMC re depositions that occurred today impact on briefing. | 0.4 | |
| 4/20/2023 | GCG | Confs w/ and emails to HMC and EMA re research needed for brief and motion. | 0.2 | |
| 4/20/2023 | VS | Call w/ GCG re PI motion. | 0.0 | 0.2 |
| 4/20/2023 | VS | Emails re PMK deposition. | 0.1 | |
| 4/20/2023 | VS | Emails re PI motion status and next steps. | 0.1 | |
| 4/20/2023 | EMA | Review outlines and exhibits to prepare for depositions. | 1.0 | |
| 4/20/2023 | EMA | Depositions of two PMKs, including taking depositions and notes, preparation between depositions. | 5.7 | |
| 4/20/2023 | EMA | Call with GCG and email to summarize and debrief Bennett deposition. | 0.3 | |
| 4/20/2023 | EMA | Call with GCG and HMC to discuss Barragan deposition. | 0.3 | |
| 4/20/2023 | EMA | Send summary of Barragan deposition to RBGG team. | 0.3 | |
| 4/20/2023 | EMA | Further comments on draft Sanossian declaration. | 0.5 | |
| 4/20/2023 | EMA | Travel back home from San Diego after depositions. | 4.0 | 0.7 |
| 4/20/2023 | HMC | Confer with co-counsel re forthcoming PI motion, depositions. | 0.4 | 0.8 |
| 4/20/2023 | HMC | Revise brief in support of PI motion. | 4.1 | |
| 4/20/2023 | HMC | Legal research re state law disability claims. | 1.1 | |
| 4/20/2023 | HMC | Revise Sanossian declaration. | 0.6 | |

**Ex. A - 79**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:       GCG
Page:              78

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 4/20/2023 | HMC | Correspondence re supporting filings re PI motion. | 0.4 | |
| 4/20/2023 | LHN | Rename and organize exhibits to GCG declaration; rename incarcerated persons declarations. | 1.2 | |
| 4/21/2023 | GCG | Review and revise Grunfeld declaration and exhibits. | 0.7 | |
| 4/21/2023 | GCG | Confs w/ LN and KC re motion and emails to HMC and EMA re same. | 0.3 | |
| 4/21/2023 | GCG | Emails to EMA re SZS declaration. | 0.1 | |
| 4/21/2023 | GCG | Email to AF and CY re revisions to Grunfeld declaration. | 0.1 | |
| 4/21/2023 | GCG | Review and implement AF revisions to MPAs. | 0.5 | |
| 4/21/2023 | GCG | Confs w/ KC and LN and emails to team re revisions to Clark declaration. | 0.3 | |
| 4/21/2023 | GCG | Email w/ SC re confidentiality. | 0.1 | |
| 4/21/2023 | EMA | Call with ADA expert re: declaration. | 0.1 | |
| 4/21/2023 | EMA | Further comments on ADA expert declaration, and send to ADA expert. | 0.8 | |
| 4/21/2023 | HMC | Confer with KC, PK re finalizing PI motion. | 0.3 | |
| 4/21/2023 | PK | Review and edit preliminary injunction motion, and emails regarding same. | 2.4 | |
| 4/21/2023 | LHN | Prep for filing PI motion (0.5); conf with GCG, HMC, and KC (0.6); finalize exhibits to GCG declaration (1.2) finalize index of exhibits to GCG declaration (0.4); incorporate revisions to GCG declaration (0.3); revise class rep declaration (0.2). | 3.2 | |
| 4/21/2023 | LHN | Receive and document call from class rep re declaration ISO PI motion. | 0.2 | |
| 4/22/2023 | GCG | Review and revise Sanossian and Grunfeld declaration. | 0.2 | |
| 4/22/2023 | GCG | Emails to HMC, EMA and team re same and re RJN. | 0.2 | |
| 4/22/2023 | EMA | Call with HMC re: ADA preliminary injunction motion. | 0.0 | 0.1 |
| 4/22/2023 | EMA | Add comments to ADA expert declaration and send to GCG, HMC. | 0.7 | |
| 4/22/2023 | EMA | Review and revise KC draft index of documents reviewed by ADA expert. | 0.2 | |
| 4/22/2023 | HMC | Analyze/update exhibits to Grunfeld declaration in support of PI motion. | 2.1 | |
| 4/22/2023 | HMC | Revise Grunfeld declaration in support of PI motion. | 1.7 | |
| 4/22/2023 | HMC | Revise brief in support of PI motion. | 2.3 | |

**Ex. A - 80**

February 03, 2025
Client:        001730
Matter:       00001A
Invoice #:     19615
Resp. Atty:       GCG
Page:            79

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 4/23/2023 | GCG | Review and analyze SZS report ISO PI motion. | 0.7 | |
| 4/23/2023 | GCG | Conf w/ EMA and HMC re same and re role of VRI in meeting needs of deaf signers. | 0.3 | |
| 4/23/2023 | GCG | Review and revise Grunfeld declaration and exhibits. | 1.2 | |
| 4/23/2023 | GCG | Email EMA and HC re Clark declaration. | 0.1 | |
| 4/23/2023 | GCG | Revise motion to allow non-electronic filing. | 0.2 | |
| 4/23/2023 | EMA | Draft proposed orders for request for judicial notice and non-electronic exhibit. | 0.3 | |
| 4/23/2023 | EMA | Call with GCG and HMC re: ADA PI motion and related filings. | 0.4 | |
| 4/23/2023 | EMA | Further comments to Sanossian declaration and draft Central Jail report. | 0.9 | |
| 4/23/2023 | HMC | Confer with EMA and GCG re PI motion. | 0.4 | |
| 4/23/2023 | HMC | Analyze transcripts from Barragan and Bennet depositions. | 2.1 | |
| 4/23/2023 | HMC | Revise brief in support of PI motion. | 2.7 | |
| 4/23/2023 | HMC | Draft Chartoff declaration in support of PI motion. | 0.4 | |
| 4/23/2023 | HMC | Draft proposed order granting motion to seal. | 0.2 | |
| 4/24/2023 | GCG | Review and revise draft MPAs in support of Preliminary Injunction and Class Cert. | 2.5 | |
| 4/24/2023 | GCG | Review and revise Grunfeld declaration and exhibits. | 2.0 | |
| 4/24/2023 | GCG | Review and revise motion to seal. | 1.0 | |
| 4/24/2023 | GCG | Revise proposed orders. | 1.0 | |
| 4/24/2023 | GCG | Research re ADA coordinator and transition plan issues. | 0.7 | |
| 4/24/2023 | GCG | Confs w/ and emails to HC, EMA, KC and LN re revisions to pleadings and preparation for filing. | 2.0 | |
| 4/24/2023 | VS | Call/emails w/ team re status of PI motion. | 0.1 | |
| 4/24/2023 | EMA | Revisions to application to file non-electronic exhibit. | 0.1 | |
| 4/24/2023 | EMA | Confer with HMC re: additional document to seal and legal research re: same. | 0.3 | |
| 4/24/2023 | EMA | Call with ADA expert S. Sanossian re: declaration for prelim injunction and Central Jail report. | 0.3 | |
| 4/24/2023 | EMA | Review exhibit to Grunfeld Declaration. | 0.1 | |
| 4/24/2023 | EMA | Confer with GCG and HMC re: potential addition to ADA preliminary injunction motion. | 0.4 | |

February 03, 2025
Client:          001730
Matter:          00001A
Invoice #:        19615
Resp. Atty:        GCG
Page:               80

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 4/24/2023 | EMA | Finalize request for judicial notice and non-electronic exhibit application. | 0.3 | |
| 4/24/2023 | EMA | Call with D. Politte re: ADA PI motion and review additional document from him. | 0.4 | |
| 4/24/2023 | EMA | Review and comment on draft proposed order and draft brief for prelim injunction. | 0.5 | |
| 4/24/2023 | EMA | Gather documents on ADA compliance for GCG review. | 0.4 | |
| 4/24/2023 | EMA | Coordinate with CN on preparing table of contents for declarations ISO ADA prelim injunction motion. | 0.1 | |
| 4/24/2023 | EMA | Call with GCG re: Bibel PMK transcript. | 0.1 | |
| 4/24/2023 | EMA | Discussions with HMC re: ADA preliminary injunction motion and meet and confers with Defendants. | 1.0 | |
| 4/24/2023 | EMA | Meetings with GCG and HMC to discuss ADA preliminary injunction motion. | 0.8 | |
| 4/24/2023 | EMA | Revisions to declarations ISO sealing motion and Grunfeld declaration ISO preliminary injunction motion. | 0.6 | |
| 4/24/2023 | EMA | Finalize Sanossian declaration and inspection report exhibits. | 1.8 | |
| 4/24/2023 | EMA | Review Pedro Rodriguez filing about disability conditions in 5C at Central. | 0.1 | |
| 4/24/2023 | HMC | Revise sealing motion and supporting documents re PI motion. | 2.1 | |
| 4/24/2023 | HMC | Confer with co-counsel re PI strategy and forthcoming filing. | 1.3 | |
| 4/24/2023 | HMC | Revise brief in support of PI motion. | 4.1 | |
| 4/24/2023 | HMC | Revise proposed order granting PI motion. | 1.6 | |
| 4/24/2023 | HMC | Review, analyze, and finalize exhibits and sealing redactions to same. | 3.6 | |
| 4/24/2023 | HMC | Revise attorney declarations in support of PI motion. | 1.6 | |
| 4/24/2023 | HMC | Review and revise expert declaration in support of PI motion. | 0.8 | |
| 4/24/2023 | LHN | Prep and finalize PI motion and GCG Declaration exhibits, and conf with GCG, HMC, and KC re same. | 4.0 | |
| 4/24/2023 | LHN | Finalize/proof exhibits to EMA sealing declaration and draft index of exhibits. | 1.5 | 1.5 |
| 4/25/2023 | GCG | Further revisions to MPAs. | 0.5 | |
| 4/25/2023 | GCG | Confs w/ and emails to HC and EMA re same. | 0.5 | |
| 4/25/2023 | GCG | Oversee e-filing of motions for PI and provisional class cert. | 0.4 | |

**Ex. A - 82**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:      GCG
Page:            81

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 4/25/2023 | GCG | Email w/ community members re motion. | 0.0 | 0.2 |
| 4/25/2023 | GCG | Emails w/ SC and conf w/ KC and HC re issues opening sealed pleadings. | 0.1 | |
| 4/25/2023 | GCG | Conf w/ VS re motion for PI and RFP2. | 0.1 | |
| 4/25/2023 | GCG | Conf w/ and email LN re Rodriguez filing. | 0.1 | |
| 4/25/2023 | VS | Review of past correspondence and emails re Defendants refusal to court-supervised process for resolution of ADA issues. | 0.3 | |
| 4/25/2023 | VS | Emails re hearing date. | 0.1 | |
| 4/25/2023 | VS | Email and discussion w/ LN re letter to BOS re PI motion. | 0.1 | |
| 4/25/2023 | VS | Confer w/ GCG and EMA re filing of PI motion. | 0.1 | 0.1 |
| 4/25/2023 | VS | Emails re filing of PI motion. | 0.1 | |
| 4/25/2023 | VS | Send PI motion to reporter. | 0.1 | |
| 4/25/2023 | EMA | Final review and edits to motion to seal documents in connection with ADA injunction motion. | 0.4 | |
| 4/25/2023 | EMA | Conferences with HMC re: ADA prelim injunction motion. | 0.2 | |
| 4/25/2023 | EMA | Meet with GCG and HMC re: ADA preliminary injunction motion. | 0.2 | |
| 4/25/2023 | EMA | Review and revise draft ADA preliminary injunction motion, and cross-check citations to declaration exhibits. | 1.3 | |
| 4/25/2023 | EMA | Confer with KC and DLA about delivery of courtesy copies for ADA preliminary injunction motion and related filings. | 0.3 | |
| 4/25/2023 | EMA | Confer with GCG and HMC re: Rehabilitation Act and related legal research. | 0.3 | |
| 4/25/2023 | EMA | Review correspondence from Defendants' counsel re: ADA preliminary injunction motion. | 0.1 | |
| 4/25/2023 | HMC | Confer with co-counsel re outreach to PI declarants. | 0.3 | |
| 4/25/2023 | HMC | Revise and finalize brief in support of PI motion. | 4.2 | |
| 4/25/2023 | HMC | Revise and finalize motion to seal filings. | 1.3 | |
| 4/25/2023 | HMC | Coordinate with KC re filing and service of PI motion. | 1.1 | |
| 4/25/2023 | HMC | Revise and finalize proposed orders (including ancillary orders) re PI motion. | 0.6 | |
| 4/25/2023 | HMC | Revise and finalize request for judicial notice. | 0.7 | |
| 4/25/2023 | HMC | Confer with co-counsel re PI motion and IP interviews. | 0.6 | 0.1 |

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:    GCG
Page:          82

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 4/25/2023 | LHN | Draft shell letter from VS to SD Board of Supervisors re PI motion. | 0.4 | |
| 4/25/2023 | LHN | Save and circulate all filed pleadings related to PI motion; coordinate courtesy copies to Judge Battaglia. | 1.5 | |
| 4/26/2023 | GCG | Confer w/ VS re response to opposing counsel and plan for reply brief. | 0.1 | 0.1 |
| 4/26/2023 | GCG | Review and analyze PRA response re Purple. | 0.3 | |
| 4/26/2023 | GCG | Confer with and email EMA re same. | 0.3 | |
| 4/26/2023 | GCG | Confers with HC and KC and email team re service of sealed documents. | 0.2 | |
| 4/26/2023 | GCG | Review court order setting briefing schedule on PI motion. | 0.1 | |
| 4/26/2023 | VS | Emails w/ reporter re preliminary injunction motion. | 0.2 | |
| 4/26/2023 | VS | Call w/ GCG and email to team re PI motion. | 0.1 | |
| 4/26/2023 | EMA | Review Sheriff's Department's PRA documents re: VRS, and confer with GCG re: same. | 0.5 | |
| 4/26/2023 | EMA | Send information on preliminary injunction motion and briefing schedule to ADA expert. | 0.3 | |
| 4/26/2023 | KC | Confer with LHN re share drive access by outside party. | 0.3 | |
| 4/26/2023 | LHN | Share declarations filed ISO PI motion with SDUT. | 0.3 | |
| 4/27/2023 | GCG | Follow up re courtesy copies of PI motion. | 0.1 | |
| 4/27/2023 | GCG | Research and draft responses to SC emails re request to Judge Leshner. | 1.0 | |
| 4/27/2023 | GCG | Conf w/ reporter and VS re PI motion. | 0.3 | |
| 4/27/2023 | VS | Call w/ reporter and GCG re PI motion. | 0.3 | 0.3 |
| 4/27/2023 | VS | Emails re Susan Coleman's proposal for a conference before Judge Leshner re ENEs. | 0.2 | |
| 4/27/2023 | VS | Emails with community leaders re PI motion. | 0.1 | |
| 4/27/2023 | EMA | Phone calls with HMC re: follow-up from ADA preliminary injunction motion and Defendants' draft email to mag judge. | 0.2 | |
| 4/27/2023 | EMA | Follow up re: courtesy copies and non-electronic exhibit. | 0.1 | |
| 4/27/2023 | HMC | Confer/correspond with co-counsel re ADA PI and ENE strategy. | 0.8 | |
| 4/27/2023 | KC | Upload 3 folders to outside service for printing and delivery of courtesy copy to Judge Battaglia. | 0.6 | |

**Ex. A - 84**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:      19615
Resp. Atty:       GCG
Page:           83

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|-------------------------|-------|----------|
| 4/28/2023 | HMC | Correspondence with opposing counsel re outreach to ADA declarants. | 0.2 | |
| 4/29/2023 | GCG | Research and draft email to attorney for named plaintiff re PI motion. | 0.1 | |
| 5/1/2023 | GCG | Confs w/ Vs and HC and emails to HC and LN re IP being moved to SDCJ but denied wheelchair. | 0.4 | |
| 5/1/2023 | GCG | Email w/ EMA and team re deposition transcripts and ENE local rules. | 0.2 | |
| 5/1/2023 | VS | Call w/ GCG re PI motion and follow-up with declarant. | 0.2 | |
| 5/1/2023 | EMA | Confer with HMC re: potential information for reply brief in support of prelim injunction motion. | 0.0 | 0.3 |
| 5/1/2023 | EMA | Confer with GCG and court reporter re: April 20 deposition transcripts. | 0.1 | |
| 5/1/2023 | EMA | Review information from LHN and HMC about calls with declarants for PI motion. | 0.1 | |
| 5/1/2023 | EMA | Conferences with HMC re: declarant in ADA PI motion moved to Central. | 0.0 | 0.1 |
| 5/1/2023 | HMC | Draft correspondence to named plaintiffs re case update. | 0.9 | |
| 5/1/2023 | LHN | Request updated medical records for PI declarant. | 0.5 | |
| 5/2/2023 | GCG | Emails from EMA re discovery status and defendants' failure to search for documents. | 0.2 | |
| 5/2/2023 | VS | Review/comment on letter to named plaintiffs re case update and emails w/ HMC re same. | 0.2 | |
| 5/2/2023 | VS | Review file re contacts with incarcerated person and emails w/ HMC re medical records of same for use in reply ISO PI motion. | 0.2 | |
| 5/2/2023 | VS | In anticipation of 5/3 conference, review docket and record and discuss same w/ GCG. | 0.8 | |
| 5/2/2023 | EMA | Send information to GCG and VS on status of ADA discovery from Defendants, and send email to Defendants following up on status. | 0.8 | |
| 5/2/2023 | EMA | Conferences with HMC re: correspondence with named plaintiffs and ADA PI issues. | 0.0 | 0.3 |
| 5/2/2023 | LHN | Prepare letters to named plaintiffs re updates. | 2.1 | |
| 5/3/2023 | GCG | Review past correspondence and PI pleadings in preparation for status conference and PI hearing. | 1.0 | |
| 5/3/2023 | GCG | Review and revise joint motion for additional time to oppose PI. | 0.2 | |

February 03, 2025
Client:        001730
Matter:       00001A
Invoice #:     19615
Resp. Atty:      GCG
Page:           84

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|-------------------------|-------|----------|
| 5/3/2023 | GCG | Email team re defendants' withdrawal of pleadings and letters to named plaintiffs. | 0.2 | |
| 5/3/2023 | VS | Several rounds of review/revisions to joint motion for extension of time, and emails w/ opposing counsel re request for additional time to respond to Plaintiffs' PI motion. | 1.0 | |
| 5/3/2023 | VS | Hearing re ENEs w/ Judge Leshner. | 0.6 | |
| 5/3/2023 | VS | Prep for hearing re ENEs w/ Judge Leshner. | 0.4 | |
| 5/3/2023 | HMC | Analyze incarcerated person medical records re PI motion. | 1.2 | |
| 5/4/2023 | GCG | Conf w/ HC re BP proposal re experts and ENE. | 0.2 | |
| 5/4/2023 | GCG | Emails to EMA, VS and team re revised PI briefing schedule and plan for reviewing death records. | 0.2 | |
| 5/4/2023 | VS | Emails with team re PI motion declarant. | 0.1 | |
| 5/4/2023 | EMA | Review update from O. Kiefer on interview with PI declarant at George Bailey and sign language interpretation at jail. | 0.1 | |
| 5/4/2023 | EMA | Call with incarcerated person in wheelchair at San Diego Central Jail, and add notes on call to Relativity. | 0.4 | |
| 5/4/2023 | EMA | Coordinate with KC on non-electronic exhibit to PI motion. | 0.1 | |
| 5/4/2023 | HMC | (Reduced Charge) Confer with co-counsel re case strategy, next steps. | 0.2 | 0.3 |
| 5/4/2023 | LHN | Save and circulate transcripts of Barragan and Bennett PMK depositions. | 0.5 | |
| 5/4/2023 | LHN | Finalize and send out letters to named plaintiffs re Order on MTD and filing ADA PI motion. | 0.5 | |
| 5/5/2023 | GCG | Review MJ Leshner order re ENE and CMC. | 0.1 | |
| 5/5/2023 | GCG | Email w/ team re same. | 0.1 | |
| 5/5/2023 | EMA | Correspondence with ADA expert about prelim injunction reply. | 0.1 | |
| 5/5/2023 | HMC | Analyze case law re sign language interpretation. | 0.5 | |
| 5/6/2023 | GCG | Emails w/ AF, CY and VS re ENE preparation. | 0.1 | |
| 5/6/2023 | VS | Emails w/ GCG re ENE. | 0.1 | |
| 5/7/2023 | GCG | Email to VS re ENE issues. | 0.1 | |
| 5/8/2023 | GCG | Review DOJ guidance on effective communication in healthcare settings for use in PI reply. | 0.1 | |
| 5/8/2023 | VS | Emails w/ AJF re declaration from former jail staff re PI Reply brief. | 0.1 | |

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:       GCG
Page:             85

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 5/8/2023 | EMA | Confer with KC and O. Kiefer about exhibit to Grunfeld declaration. | 0.0 | 0.2 |
| 5/8/2023 | HMC | Analyze DOJ letters re ADA standards. | 0.2 | |
| 5/9/2023 | GCG | Review emails from AF and HC re issues to address on PI reply. | 0.3 | |
| 5/9/2023 | GCG | Confs w/ and emails to VS and EMA re preparation for ENE. | 0.2 | |
| 5/9/2023 | VS | Prep for ENE, and emails re same. | 0.3 | |
| 5/9/2023 | VS | Calls w/ GCG and separately AJF re preparation for 5/24 conference with Judge Leshner. | 0.2 | |
| 5/9/2023 | EMA | Voicemail from person with disability at Central Jail, and send note to LHN on proposed response. | 0.1 | |
| 5/9/2023 | EMA | Meet with GCG to discuss ADA ENE on May 24. | 0.1 | |
| 5/9/2023 | EMA | Review exemplar ENE statements from M. Braun. | 0.1 | |
| 5/9/2023 | HMC | Legal research re expert meetings in disability cases. | 0.5 | |
| 5/10/2023 | GCG | Conf w/ courtroom clerk re proposed order granting non-electronic exhibit. | 0.1 | |
| 5/10/2023 | GCG | Conf w/ EMA and emails to team re same. | 0.2 | |
| 5/10/2023 | GCG | Re-send proposed order to chambers. | 0.1 | |
| 5/10/2023 | GCG | Emails w/ SC re availability of exhibit in link and offer to send as thumb drive. | 0.2 | |
| 5/10/2023 | GCG | Review and analyze Judge Leshner's order re ENE and CMC. | 0.2 | |
| 5/10/2023 | GCG | Conf w/ EMA and emails to SZS re same. | 0.3 | |
| 5/10/2023 | GCG | Research re resolving disability case with expert consult. | 0.1 | |
| 5/10/2023 | VS | Review order re ENE and discuss same w/ GCG. | 0.2 | |
| 5/10/2023 | EMA | Confer with GCG, HMC, and DLA team re: non-electronic exhibit to PI motion, and response to Defs' counsel re: same. | 0.2 | 0.2 |
| 5/10/2023 | EMA | Draft cover page to lodge with non-electronic exhibit to PI motion. | 0.2 | |
| 5/10/2023 | EMA | Calls with GCG and ADA expert about court's order setting ENE and related events. | 0.2 | |
| 5/11/2023 | GCG | Emails to SZS re ENE plan. | 0.1 | |
| 5/11/2023 | VS | Review Judge Leshner's order re ENE and CMC and emails re same. | 0.1 | |
| 5/11/2023 | VS | Emails with GCG re ENE planning. | 0.1 | |

**Ex. A - 87**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:      GCG
Page:             86

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 5/11/2023 | VS | Emails w/ HMC re calls w/ potential declarants for PI reply. | 0.1 | |
| 5/11/2023 | EMA | Correspondence with DLA re: interviews at jail, and confer with HMC re: same. | 0.2 | |
| 5/11/2023 | EMA | Correspondence with ADA expert about court's ENE order. | 0.1 | |
| 5/12/2023 | VS | Emails w/ opposing counsel and team re M&C obligations. | 0.3 | |
| 5/12/2023 | EMA | Confer with ADA expert and VS about meet and confer for May 24 ENE. | 0.1 | |
| 5/14/2023 | GCG | Review and analyze Barragan deposition transcript. | 0.6 | |
| 5/15/2023 | GCG | Meet w/ SZS and EMA to prepare for reply pleadings. | 0.4 | |
| 5/15/2023 | GCG | Review and analyze court order granting plaintiff's motion to seal. | 0.2 | |
| 5/15/2023 | GCG | Review and analyze Barragan deposition transcript. | 0.6 | |
| 5/15/2023 | VS | Call w/ GCG re preparation for call w/ ADA experts on May 22. | 0.0 | 0.3 |
| 5/15/2023 | VS | Emails w/ opposing counsel re ADA expert discussion, and internal emails re same. | 0.3 | |
| 5/15/2023 | EMA | Review order on motion to seal and confer with HMC re: same. | 0.1 | |
| 5/15/2023 | EMA | Meet with ADA expert to discuss upcoming reply brief and meet and confer with Defendants on PI issues. | 0.3 | |
| 5/16/2023 | GCG | Emails to VS and team re same and re ENE statement and plan. | 0.3 | |
| 5/16/2023 | GCG | Conf w/ and emails to EMA re notice of lodging and ENE statement. | 0.2 | |
| 5/16/2023 | EMA | Call with HMC re: calls from named plaintiff and potential ADA declarant. | 0.0 | 0.1 |
| 5/16/2023 | EMA | Begin drafting Sanossian ADA PI reply declaration. | 0.2 | |
| 5/16/2023 | EMA | Confer with GCG, VS, HMC about May 22 ADA conference with experts. | 0.1 | |
| 5/17/2023 | GCG | Initial review of defendants' opposition to PI. | 0.2 | |
| 5/17/2023 | EMA | Review Defendants' motion to seal documents submitted with PI opposition. | 0.1 | |
| 5/18/2023 | GCG | Review and analyze defendants' PI opposition pleadings. | 2.8 | |
| 5/18/2023 | GCG | Confs w/ and emails to VS, EMA and HMC re same and declarations needed for reply. | 1.0 | |

**Ex. A - 88**

February 03, 2025
Client:         001730
Matter:         00001A
Invoice #:      19615
Resp. Atty:       GCG
Page:              87

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 5/18/2023 | VS | Meeting w/ HMC, GCG, and EMA re obtaining declarations for reply. | 0.5 | |
| 5/18/2023 | VS | Emails w/ S. Sannosian re Defendants' Opposition brief and declarations. | 0.2 | |
| 5/18/2023 | VS | Review defendants' opposition papers. | 2.7 | |
| 5/18/2023 | EMA | Meet with GCG, HMC, and ADA expert to discuss Defendants' declarations in opposition to PI. | 0.5 | 0.1 |
| 5/18/2023 | EMA | Review Joelson declaration in opposition to ADA PI. | 0.9 | |
| 5/18/2023 | EMA | Call with HMC, I. Neal, and C. Rissmiller re: interviews with incarcerated people at Central jail about ADA issues. | 0.6 | |
| 5/18/2023 | EMA | Calls from GCG about Defendants' opposition to PI motion. | 0.2 | |
| 5/18/2023 | EMA | Call with GCG, VS, HMC to discuss Defendants' opposition to PI motion. | 0.5 | |
| 5/18/2023 | EMA | Call with HMC re: Defendants' pleadings in opposition to PI motion. | 0.3 | |
| 5/18/2023 | EMA | Review and take notes on Defendants' opposition to PI and Bennett and Martinez declarations. | 1.2 | |
| 5/18/2023 | EMA | Review and respond to GCG comments on Bennett and Martinez declarations. | 0.4 | |
| 5/18/2023 | HMC | Confer with co-counsel, expert re PI reply strategy and IP interviews. | 1.4 | 0.7 |
| 5/18/2023 | HMC | Analyze opposition to PI motion and supporting documents. | 3.0 | |
| 5/18/2023 | LHN | Save and circulate all filed pleadings related to Defs Opposition to Motions for PI and Provisional Class Cert. | 2.0 | |
| 5/18/2023 | LHN | Confer with GCG re filing PI reply. | 0.2 | |
| 5/19/2023 | GCG | Confs w/ and emails to MWB, VS, EG, EMA, HC and KC re plan for research and drafting reply pleadings and preparation for ENE. | 2.3 | |
| 5/19/2023 | GCG | Prepare for meeting of the experts. | 0.5 | |
| 5/19/2023 | GCG | Plan ENE approach. | 0.5 | |
| 5/19/2023 | GCG | Meet w/ SZS, EMA and HC to discuss reply declaration. | 0.8 | |
| 5/19/2023 | GCG | Conf w/ HC re sign language declaration. | 0.1 | |
| 5/19/2023 | VS | Review/revise J. Alonso declaration and emails w/ AJF re same. | 0.5 | |
| 5/19/2023 | VS | Call w/ GCG re PI reply strategy. | 0.3 | |
| 5/19/2023 | VS | Emails w/ AJF re neutral expert meeting. | 0.1 | |

**Ex. A - 89**

February 03, 2025
Client:       001730
Matter:       00001A
Invoice #:     19615
Resp. Atty:      GCG
Page:           88

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 5/19/2023 | VS | Emails w/ HMC and EMA re PI reply strategy. | 0.2 | |
| 5/19/2023 | VS | Review Defendants Opposition to PI filings. | 1.2 | |
| 5/19/2023 | EMA | Call with ADA expert to discuss May 22 ENE and reply declaration for ADA PI. | 0.9 | |
| 5/19/2023 | EMA | Correspond with LHN re: GCG reply declaration for ADA PI motion. | 0.1 | |
| 5/19/2023 | EMA | Outline for Sanossian reply declaration, including review of Joelson and Martinez declarations. | 3.6 | |
| 5/19/2023 | EMA | Conferences with HMC re: pleadings for reply ISO ADA preliminary injunction. | 0.5 | |
| 5/19/2023 | EMA | Meet with GCG and HMC to discuss PI reply. | 0.2 | |
| 5/19/2023 | EMA | Meet with GCG and HMC to discuss pleadings and strategy for PI reply. | 0.6 | |
| 5/19/2023 | EMA | Meet with HMC to discuss Defendants' opposition to ADA PI motion and supporting declarations. | 0.9 | |
| 5/19/2023 | EMA | Send HMC comments on Jensen and Bavencoff declarations. | 0.2 | |
| 5/19/2023 | HMC | Confer with interpreter re PI motion. | 0.5 | |
| 5/19/2023 | HMC | Confer with co-counsel, expert re PI reply strategy. | 1.6 | |
| 5/19/2023 | HMC | Analyze Alonso declaration ISO PI motion. | 0.5 | |
| 5/19/2023 | HMC | Analyze Montgomery declarations ISO Defs' opposition to PI motion. | 2.1 | |
| 5/19/2023 | HMC | Draft outline for reply brief ISO PI motion. | 3.1 | |
| 5/19/2023 | PK | Correspond with team regarding case issues, including preliminary injunction motion, responding to class member correspondence, and document management issues. | 2.3 | |
| 5/19/2023 | LHN | Draft requests for custody and medical records of deaf individual formerly incarcerated in the Jail; finalize and send out same. | 1.2 | |
| 5/20/2023 | GCG | Review and analyze PI opposition pleadings. | 0.2 | |
| 5/20/2023 | EMA | Review and respond to VS comments on strategy for ADA PI reply brief. | 0.2 | |
| 5/20/2023 | EMA | Review and respond to HMC comment on exhibit to Bavencoff declaration. | 0.1 | |
| 5/21/2023 | GCG | Review and analyze opposition declarations and exhibits. | 1.8 | |
| 5/21/2023 | GCG | Plan for reply; draft notes to team on objections and approach to opposition declarations. | 1.5 | |

**Ex. A - 90**

February 03, 2025
Client:          001730
Matter:          00001A
Invoice #:       19615
Resp. Atty:      GCG
Page:            89

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 5/21/2023 | GCG | Prepare for meeting of experts. | 0.5 | |
| 5/21/2023 | GCG | Emails to SZS re same. | 0.2 | |
| 5/21/2023 | EMA | Review Bennett declaration and exhibits, incorporate into outline of Sanossian Declaration, and send comments to RBGG team. | 2.0 | |
| 5/21/2023 | EMA | Review GCG comments on Bibel declaration and contradictions with PMK deposition. | 0.1 | |
| 5/22/2023 | GCG | Conf w/ SS and EMA to prepare for meeting w/ the experts. | 0.3 | |
| 5/22/2023 | GCG | Conduct meet w/ plaintiffs and defendant's experts. | 2.0 | |
| 5/22/2023 | GCG | Revise notes re same. | 0.2 | |
| 5/22/2023 | GCG | Debrief w/ SS and EMA. | 0.2 | |
| 5/22/2023 | GCG | Review and analyze defendants' opposition declarations and exhibits. | 1.3 | |
| 5/22/2023 | GCG | Emails to HC, team and SZS re same. | 0.3 | |
| 5/22/2023 | GCG | Review and revise draft ENE statement. | 0.3 | |
| 5/22/2023 | GCG | Prepare for ENE. | 0.3 | |
| 5/22/2023 | GCG | Research and draft email to ES re ADA grievance research. | 0.1 | |
| 5/22/2023 | VS | Meeting w/ GCG, HMC, and EMA are Reply projects. | 0.4 | |
| 5/22/2023 | VS | Review/revise J. Alonso declaration and emails w/ AJF re same. | 0.6 | |
| 5/22/2023 | VS | Review and comment on ENE statement re expert meeting. | 0.2 | |
| 5/22/2023 | EMA | Revisions to draft Grunfeld declaration in support of reply brief. | 0.4 | |
| 5/22/2023 | EMA | Revisions to outline of Sanossian declaration, further reviewing Defendants' opposition pleadings. | 1.8 | |
| 5/22/2023 | EMA | Draft and revise joint statement on ENE, and send to Defendants for comments. | 1.0 | |
| 5/22/2023 | EMA | Call and meet with HMC to discuss reply pleadings in support of PI motion. | 0.5 | |
| 5/22/2023 | EMA | Call with GCG about joint statement and ADA expert meet and confer. | 0.2 | |
| 5/22/2023 | EMA | Meet with GCG, VS, HMC to discuss strategy for PI reply motion. | 0.4 | |
| 5/22/2023 | EMA | Prepare for ADA expert meet and confer and send materials to ADA expert. | 0.3 | |

February 03, 2025
Client:          001730
Matter:          00001A
Invoice #:       19615
Resp. Atty:      GCG
Page:            90

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 5/22/2023 | EMA | Call with LHN about Grunfeld reply declaration. | 0.1 | |
| 5/22/2023 | EMA | Call with ADA expert and GCG to prepare for ADA expert meet and confer. | 0.2 | |
| 5/22/2023 | EMA | Meet and confer with S. Sanossian, J. Martinez, and P. Joelson to discuss ADA PI issues in advance of May 24 ENE. | 2.0 | |
| 5/22/2023 | EMA | Call with GCG and S. Sanossian to debrief ADA expert meet and confer. | 0.1 | |
| 5/22/2023 | HMC | Confer/correspond with co-counsel re PI reply strategy. | 1.1 | 1.1 |
| 5/22/2023 | HMC | Prepare exhibits for Grunfeld reply declaration ISO PI motion. | 0.6 | |
| 5/22/2023 | HMC | Draft reply brief ISO PI motion. | 4.0 | |
| 5/22/2023 | PK | Confer and correspond with team regarding preliminary injunction reply and discovery issues. | 1.6 | |
| 5/22/2023 | LHN | Compile declarant grievances and sick call requests re pain and associated mobility issues for PI reply. | 1.3 | |
| 5/22/2023 | LHN | Confer with HMC (0.1) and EMA (0.1) re drafting Grunfeld declaration ISO PI reply and compiling exhibits. | 0.2 | |
| 5/22/2023 | LHN | Compile timeline of communications/correspondence with Defs re ADA issues at the Jail. | 1.0 | |
| 5/23/2023 | GCG | Conf w/ VS, AF and CY to prepare for call w/ Judge Leshner. | 0.5 | |
| 5/23/2023 | GCG | Emails to HC and EMA re reply pleadings. | 0.3 | |
| 5/23/2023 | GCG | Conduct pre-ENE call w/ Judge Leshner. | 0.6 | |
| 5/23/2023 | GCG | Prepare materials for ENE and CMC. | 0.5 | |
| 5/23/2023 | GCG | Draft proposed stipulation to remedies. | 0.6 | |
| 5/23/2023 | GCG | Meet w/ SZS to discuss ENE. | 0.5 | |
| 5/23/2023 | VS | Review and comment on joint ENE statement, and emails re same. | 0.2 | |
| 5/23/2023 | VS | Review, revise, and comment on Stewart and Esquivel declarations supporting reply brief. | 0.3 | |
| 5/23/2023 | VS | Emails w/ court re ENE appearances. | 0.1 | |
| 5/23/2023 | VS | Call w/ AJF, CY, and GCG re preparation for call w/ Judge Leshner re ENE. | 0.5 | |
| 5/23/2023 | VS | Call w/ Judge Leshner re ENE. | 0.6 | |
| 5/23/2023 | VS | Confer w/ HMC re reply brief and supporting declarations. | 0.3 | |
| 5/23/2023 | EMA | Draft GCG declaration in support of ADA PI reply brief. | 1.1 | |

**Ex. A - 92**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:      19615
Resp. Atty:       GCG
Page:             91

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 5/23/2023 | EMA | Call with ADA declarant at Vista, and add notes on same to Relativity. | 0.3 | |
| 5/23/2023 | EMA | Confer with HMC about ADA PI reply. | 0.3 | |
| 5/23/2023 | EMA | Meeting with co-counsel team to discuss strategy for May 24 ENE and for PI reply brief. | 0.8 | |
| 5/23/2023 | EMA | Confer with HMC re: GCG declaration for reply brief. | 0.2 | |
| 5/23/2023 | EMA | Revise and finalize joint statement re: expert conference, and correspondence with Defendants re: same. | 0.8 | |
| 5/23/2023 | EMA | Calls with GCG re: joint statement and ADA ENE call with Judge Leshner. | 0.0 | 0.2 |
| 5/23/2023 | EMA | Confer with KC about exhibits to ADA PI reply brief. | 0.1 | |
| 5/23/2023 | EMA | Review document produced in supplemental production re: RFP set 1. | 0.2 | |
| 5/23/2023 | EMA | Call with GCG and S. Sanossian re: ADA reply declaration. | 0.5 | |
| 5/23/2023 | HMC | Analyze case law in support of PI reply brief. | 3.3 | |
| 5/23/2023 | HMC | Draft reply brief re PI motion. | 4.3 | |
| 5/23/2023 | HMC | Confer with co-counsel re PI motion strategy. | 1.2 | 1.1 |
| 5/23/2023 | HMC | Analyze deposition transcripts for inclusion as exhibits. | 1.2 | |
| 5/23/2023 | HMC | Draft and revise incarcerated person declarations ISO PI motion. | 1.5 | |
| 5/23/2023 | LHN | Draft Grunfeld declaration ISO PI reply. | 1.4 | |
| 5/24/2023 | GCG | Travel to San Diego to participate in court-ordered ENE and CMC. | 3.5 | |
| 5/24/2023 | GCG | Meetings w/ SZS and co-counsel re remediation needed at jails and ADA policy revision. | 0.5 | |
| 5/24/2023 | GCG | Emails and texts w/ VS, EMA and HC re revisions to reply pleadings and declaration gathering. | 0.5 | |
| 5/24/2023 | GCG | Conduct ENE and CMC w/ Judge Leshner and defendants; debrief w/ CY, AF and SZS. | 4.0 | |
| 5/24/2023 | GCG | Meet w/ SZS re follow up work. | 0.5 | |
| 5/24/2023 | GCG | Review Bennett deposition for use on reply. | 0.3 | |
| 5/24/2023 | GCG | Travel from court house to home. | 3.7 | |
| 5/24/2023 | VS | Review/revise 5 IP declarations and emails w/ HMC re same. | 0.6 | |
| 5/24/2023 | VS | Review additional IP declaration and emails re same. | 0.1 | |

**Ex. A - 93**

February 03, 2025
Client:          001730
Matter:          00001A
Invoice #:       19615
Resp. Atty:        GCG
Page:              92

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|-------------------------|-------|----------|
| 5/24/2023 | VS | Review/revise reply brief, review underlying materials re same, and emails w/ HMC re same. | 3.6 | |
| 5/24/2023 | VS | Communications w/ AJF, GCG, and opposing counsel re jail visit with IP declarant. | 0.1 | |
| 5/24/2023 | VS | Calls w/ HMC re reply brief and supporting declarations. | 0.1 | |
| 5/24/2023 | VS | Emails w/ team re GCG declaration. | 0.1 | |
| 5/24/2023 | VS | Emails w/ RBGG team re status of showers. | 0.1 | |
| 5/24/2023 | EMA | Call with HMC, O. Kiefer, I. Neal to discuss declarations and interviews at jail. | 0.3 | |
| 5/24/2023 | EMA | Review and comment on draft ADA PI reply brief. | 0.5 | |
| 5/24/2023 | EMA | Confer with HMC re: ADA PI reply brief and pleadings. | 0.7 | |
| 5/24/2023 | EMA | Revise S. Sanossian declaration in support of ADA PI reply brief, and review S. Sanossian notes and analysis of Defendants' pleadings. | 1.9 | |
| 5/24/2023 | EMA | Confer with HMC about calls from incarcerated people at Central Jail and potential declarations. | 0.3 | |
| 5/24/2023 | EMA | Revise draft Grunfeld declaration ISO ADA PI reply brief, and circulate to RBGG team. | 2.0 | |
| 5/24/2023 | EMA | Further comments on Sanossian draft declaration. | 0.5 | |
| 5/24/2023 | HMC | Legal research re "overlap" in classes, re PI reply brief. | 2.1 | |
| 5/24/2023 | HMC | Confer with incarcerated people re jail conditions. | 0.6 | |
| 5/24/2023 | HMC | Revise reply brief ISO PI motion. | 3.9 | |
| 5/24/2023 | HMC | Confer with co-counsel re PI reply strategy. | 1.0 | 0.8 |
| 5/24/2023 | HMC | Draft, revise declarations from incarcerated people re jail conditions. | 1.1 | |
| 5/24/2023 | HMC | Analyze and revise Sanossian reply declaration re PI motion. | 0.7 | |
| 5/24/2023 | HMC | Analyze draft Grunfeld declaration and exhibits. | 1.3 | |
| 5/24/2023 | LHN | Compile deposition transcript excerpts as exhibits to Grunfeld declaration ISO PI reply. | 1.3 | |
| 5/24/2023 | LHN | Confer with KC re filing PI reply. | 0.0 | 0.5 |
| 5/25/2023 | GCG | Review and revise Sannosian declaration. | 0.9 | |
| 5/25/2023 | GCG | Review and revise Grunfeld reply declaration. | 1.3 | |
| 5/25/2023 | GCG | Review and revise Reply Brief. | 1.0 | |
| 5/25/2023 | GCG | Debrief w/ VS, EMA and HC re ENE and CMC. | 0.4 | 0.1 |

February 03, 2025
Client:       001730
Matter:       00001A
Invoice #:    19615
Resp. Atty:   GCG
Page:         93

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 5/25/2023 | GCG | Revise draft settlement document. | 0.3 | |
| 5/25/2023 | GCG | Confs w/ and emails to VS, EMA and HC re same and re reply pleadings. | 0.7 | |
| 5/25/2023 | GCG | Review class member reply declaration. | 0.1 | |
| 5/25/2023 | VS | Call w/ GCG, EMA, and HMC re ENE and Reply brief. | 0.4 | |
| 5/25/2023 | VS | Review and comment on IP declaration. | 0.1 | |
| 5/25/2023 | VS | Review/revise proposed stip/order re ADA issues, and two calls w/ GCG re same. | 1.5 | |
| 5/25/2023 | VS | Call w/ AJF re proposed stip/order re ADA issues. | 0.0 | 0.3 |
| 5/25/2023 | VS | Review, revise, and add to GCG reply declaration. | 1.7 | |
| 5/25/2023 | VS | Numerous emails re Reply brief and supporting declarations. | 0.3 | |
| 5/25/2023 | VS | Review Opp declarations. | 0.5 | |
| 5/25/2023 | EMA | Confer with KC re: exhibits to Grunfeld Declaration, and review finalized exhibits. | 0.0 | 0.6 |
| 5/25/2023 | EMA | Confer with HMC re: ADA PI reply and associated pleadings. | 0.3 | |
| 5/25/2023 | EMA | Revisions to draft Grunfeld Declaration. | 2.5 | |
| 5/25/2023 | EMA | Comments on draft Sanossian Declaration, and share additional documents with Syroun. | 1.9 | |
| 5/25/2023 | EMA | Meet with GCG, VS, HMC to discuss ADA PI reply. | 0.4 | |
| 5/25/2023 | EMA | Further comments on draft Sanossian Declaration. | 0.4 | |
| 5/25/2023 | EMA | Review and respond to GCG question re: Rock Mountain. | 0.1 | |
| 5/25/2023 | EMA | Confer with GCG re: Bennett deposition excerpts. | 0.1 | |
| 5/25/2023 | EMA | Confer with GCG, VS, HMC about sealing questions. | 0.0 | 0.2 |
| 5/25/2023 | HMC | Confer with incarcerated people re jail conditions. | 0.5 | |
| 5/25/2023 | HMC | Confer with co-counsel re PI reply brief strategy. | 1.0 | 0.9 |
| 5/25/2023 | HMC | Draft/revise declarations from incarcerated people re jail conditions. | 1.2 | |
| 5/25/2023 | HMC | Revise Grunfeld Reply declaration ISO preliminary injunction. | 1.6 | |
| 5/25/2023 | HMC | Analyze Montgomery declarations in opposition to preliminary injunction. | 2.3 | |
| 5/25/2023 | HMC | Draft sealing motion and ancillary documents re preliminary injunction motion. | 1.2 | |
| 5/25/2023 | HMC | Revise reply brief re PI motion. | 3.9 | |

**Ex. A - 95**

February 03, 2025
Client:          001730
Matter:          00001A
Invoice #:       19615
Resp. Atty:      GCG
Page:            94

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|-------------------------|-------|----------|
| 5/25/2023 | HMC | Analyze proposed stipulation re ADA PI. | 0.3 | |
| 5/25/2023 | PK | Review and edit preliminary injunction reply brief. | 1.1 | 1.1 |
| 5/25/2023 | PK | Confer and correspond with team regarding case strategy, including preliminary injunction and discovery issues. | 0.0 | 0.6 |
| 5/25/2023 | PK | Calls with IPs. | 0.3 | |
| 5/25/2023 | LHN | Finish compiling deposition transcript excerpts as exhibits to Grunfeld declaration ISO PI reply. | 0.4 | |
| 5/26/2023 | GCG | Revise and finalize Grunfeld reply declaration. | 1.0 | |
| 5/26/2023 | GCG | Meet w/ SZS and EMA to discuss Sanossian reply declaration. | 0.5 | |
| 5/26/2023 | GCG | Review and revise motion to seal. | 0.5 | |
| 5/26/2023 | GCG | Review and revise reply brief. | 1.3 | |
| 5/26/2023 | GCG | Review and approve Chartoff declaration. | 0.2 | |
| 5/26/2023 | GCG | Review additional reply declarations. | 0.5 | |
| 5/26/2023 | GCG | Confs w/ and emails to VS, EMA and HC re revisions to reply pleadings. | 1.0 | |
| 5/26/2023 | GCG | Oversee e-filing of same. | 0.4 | |
| 5/26/2023 | GCG | Revise proposed settlement agreement. | 0.5 | |
| 5/26/2023 | GCG | Conf w/ HC and emails to VS and AF re same. | 0.2 | |
| 5/26/2023 | GCG | Email to BP and SC re settlement proposal. | 0.2 | |
| 5/26/2023 | GCG | Review notes from ENE and CMC and draft memo to file re same. | 0.8 | |
| 5/26/2023 | VS | Revise Reply brief, and call w/ GCG re same. | 2.0 | |
| 5/26/2023 | VS | Numerous emails re reply brief and supporting papers. | 0.4 | |
| 5/26/2023 | VS | Emails re stip/order re ADA issues. | 0.1 | |
| 5/26/2023 | VS | Review reply papers for filing. | 0.3 | |
| 5/26/2023 | EMA | Review and revise reply brief ISO ADA PI motion. | 1.5 | |
| 5/26/2023 | EMA | Conferences with HMC re: ADA PI reply brief and pleadings. | 0.4 | |
| 5/26/2023 | EMA | Confer with DLA attorneys about courtesy copies for ADA PI reply pleadings. | 0.0 | 0.1 |
| 5/26/2023 | EMA | Further comments on and finalize Sanossian declaration ISO ADA PI reply brief. | 2.5 | |
| 5/26/2023 | EMA | Review declarations from incarcerated people at Central Jail. | 0.1 | |

**Ex. A - 96**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:      19615
Resp. Atty:      GCG
Page:            95

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 5/26/2023 | EMA | Meet with GCG, HMC, LHN to discuss ADA PI reply brief. | 0.1 | |
| 5/26/2023 | EMA | Review Grunfeld declaration and exhibits to same. | 0.2 | |
| 5/26/2023 | EMA | Calls with GCG re: ADA PI reply brief. | 0.3 | |
| 5/26/2023 | EMA | Call with S. Sanossian and GCG re: declaration for ADA PI reply brief. | 0.3 | |
| 5/26/2023 | EMA | Review GCG memo on early neutral evaluation and CMC on May 24. | 0.2 | |
| 5/26/2023 | HMC | Draft/revise Chartoff declaration in support of PI motion. | 0.3 | |
| 5/26/2023 | HMC | Confer with incarcerated people re jail conditions. | 0.5 | |
| 5/26/2023 | HMC | Finalize and file PI reply papers. | 0.9 | |
| 5/26/2023 | HMC | Revise and finalize motion to seal and supporting papers. | 1.1 | |
| 5/26/2023 | HMC | Finalize incarcerated person declarations in support of PI motion. | 0.3 | |
| 5/26/2023 | HMC | Revise, cite check, and finalize Grunfeld declaration in support of PI motion. | 3.3 | |
| 5/26/2023 | HMC | Confer with co-counsel re PI reply filing. | 0.8 | 0.8 |
| 5/26/2023 | HMC | Revise and finalize PI reply brief. | 2.3 | |
| 5/26/2023 | LHN | Finalize and save all declarations from incarcerated people and associated exhibits ISO PI reply. | 1.5 | 0.5 |
| 5/26/2023 | LHN | Draft Chartoff declaration ISO PI reply. | 0.8 | |
| 5/26/2023 | LHN | Finalize and save Grunfeld and Chartoff declarations and associate exhibits ISO PI reply. | 0.7 | 0.4 |
| 5/26/2023 | LHN | E-file all documents related to PI reply; serve opposing counsel sealed documents. | 2.0 | 1.0 |
| 5/29/2023 | GCG | Review and respond to emails from BP re ADA showers and 2d RFP meet and confer. | 0.2 | |
| 5/30/2023 | GCG | Email w/ BP re ADA settlement issues. | 0.1 | |
| 5/30/2023 | GCG | Email w/ AF and VS re Martinez deposition. | 0.1 | |
| 5/30/2023 | GCG | Confs w/ and emails to EMA re discovery issues. | 0.2 | |
| 5/30/2023 | VS | Review GCG memo re ENE and CMC. | 0.2 | |
| 5/30/2023 | VS | Emails w/ AJF and GCG re deposition strategy. | 0.1 | |
| 5/30/2023 | EMA | Review Defendants' supplemental production re: RFP set one, and correspond re: same with PK. | 0.2 | |

**Ex. A - 97**

February 03, 2025
Client:        001730
Matter:       00001A
Invoice #:     19615
Resp. Atty:      GCG
Page:            96

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|-------------------------|-------|----------|
| 5/30/2023 | EMA | Review Defendants' motion to seal and redactions, and send analysis re: same to RBGG team. | 0.8 | |
| 5/30/2023 | EMA | Review articles re: jail death and Rock Mountain jail delays. | 0.1 | |
| 5/30/2023 | EMA | Call with GCG about Defendants' motion to seal. | 0.1 | |
| 5/30/2023 | LHN | Save and circulate all filings associated with PI reply; coordinate courtesy copies with DLA. | 0.7 | 0.4 |
| 5/31/2023 | GCG | Conf w/ VS and AF re potential J. Martinez deposition. | 0.2 | |
| 5/31/2023 | GCG | Email to Judge Leshner re settlement proposal. | 0.2 | |
| 5/31/2023 | EMA | Legal research on potential sanctions for ADA PMK deponents. | 0.5 | |
| 5/31/2023 | KC | Prepare binder for Preliminary Injunction hearing for GCG. | 1.0 | |
| 6/1/2023 | EMA | Call with two incarcerated people at Central Jail about ADA issues on eighth floor. | 0.4 | |
| 6/1/2023 | KC | Review, finalize and send an outreach letter re ADA initial contract to 6 people. | 1.5 | |
| 6/2/2023 | GCG | Prepare for and conduct settlement meet and confer w/ defendants' counsel. | 0.6 | |
| 6/2/2023 | GCG | Debrief w/ AF and VS re same. | 0.2 | |
| 6/2/2023 | VS | Zoom w/ opposing counsel re draft stip/order. | 0.2 | |
| 6/2/2023 | VS | Debrief w/ GCG and AJF from Zoom w/ opposing counsel re draft stip/order, and discuss next steps. | 0.2 | 0.1 |
| 6/5/2023 | GCG | Prepare for and conduct settlement conference and discovery check in w/ MJ Leshner and defendants. | 0.7 | |
| 6/5/2023 | GCG | Review and analyze defendants' settlement counter. | 0.3 | |
| 6/5/2023 | GCG | Research and draft supplemental declaration. | 0.6 | |
| 6/5/2023 | GCG | Oversee e-filing of supple declaration ISO PI. | 0.3 | |
| 6/5/2023 | VS | Attend ENE/discovery hearing w/ Judge Leshner. | 0.6 | |
| 6/5/2023 | VS | Review and comment on talking points for ENE, and emails w/ GCG re same. | 0.4 | |
| 6/5/2023 | VS | Review and compare Defendants' Settlement Proposal to Plaintiffs' proposal, and numerous emails re same. | 0.6 | |
| 6/5/2023 | VS | Email team re settlement conference. | 0.1 | |
| 6/5/2023 | VS | Review/revise GCG supplemental declaration and review former GCG declaration exhibit Z re same, and emails w/ team re same. | 0.5 | |

February 03, 2025
Client:          001730
Matter:          00001A
Invoice #:       19615
Resp. Atty:        GCG
Page:             97

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 6/5/2023 | EMA | Review Defendants' response to ADA settlement proposal, and GCG comments on same. | 0.1 | |
| 6/5/2023 | EMA | Calls with GCG re: supplemental declaration on Ex. Z to Grunfeld Declaration. | 0.0 | 0.2 |
| 6/5/2023 | EMA | Review and comment on draft GCG supplemental declaration and exhibits to same. | 0.3 | |
| 6/5/2023 | HMC | Correspondence with co-counsel re pending PI motion,. | 0.3 | |
| 6/6/2023 | GCG | Research, draft and revise letter to defendants re rejection of settlement proposal. | 1.0 | |
| 6/6/2023 | GCG | Begin preparation for PI hearing. | 0.3 | |
| 6/6/2023 | GCG | Emails w/ BP and SC re reasons for supplemental PI filing. | 0.3 | |
| 6/6/2023 | GCG | Meet w/ SZS and EMA re plan for class certification. | 0.3 | |
| 6/6/2023 | VS | Emails w/ EMA and GCG re RFP Set 1 dispute. | 0.1 | |
| 6/6/2023 | VS | Review/revise GCG response letter to Defendants' Settlement Document, and emails w/ GCG re same. | 0.6 | |
| 6/6/2023 | VS | Review Order on Defendant's Motion to File Documents Under Seal. | 0.1 | |
| 6/6/2023 | EMA | Confer internally with GCG, and draft and send correspondence to Defendants about outstanding issues with RFP set one. | 0.5 | |
| 6/6/2023 | EMA | Call with HMC about supplemental declaration re: rosters. | 0.2 | |
| 6/6/2023 | EMA | Draft ADA-related RFPs and send to GCG, PK. | 1.1 | |
| 6/6/2023 | EMA | Meeting with ADA expert to discuss seeking ADA discovery. | 0.3 | |
| 6/6/2023 | EMA | Send instructions to DLA attorneys on person to interview at Central Jail and issues to address. | 0.2 | |
| 6/6/2023 | EMA | Calls with GCG re: follow-up on RFP set one. | 0.0 | 0.2 |
| 6/6/2023 | KC | Research 34 cases cited in Plaintiffs' motion for preliminary injunction and provision class certification for hearing binder. | 2.0 | |
| 6/6/2023 | KC | Prepare materials for law for plaintiffs' motions hearing binder Prepare materials for review plaintiffs' motions for preliminary injunction and mark citations in case law for hearing binder. | 0.3 | |
| 6/6/2023 | KC | Review pp 1-15 of Plaintiffs' motions for preliminary injunction and provisional class certification to mark cited cases for the hearing binder. | 0.7 | 1.0 |
| 6/7/2023 | GCG | Revise and send letter re rejection of defendants' settlement proposal. | 0.6 | |

February 03, 2025
Client:          001730
Matter:          00001A
Invoice #:       19615
Resp. Atty:         GCG
Page:               98

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 6/7/2023 | GCG | Email w/ SZS re temporary shower proposal. | 0.2 | |
| 6/7/2023 | GCG | Draft errata to MPAs. | 0.1 | |
| 6/7/2023 | VS | Call w/ GCG re ENE preparation. | 0.0 | 0.1 |
| 6/7/2023 | VS | Email from opposing counsel re RFP Set 1 and email w/ GCG re same. | 0.1 | |
| 6/7/2023 | VS | Advocacy email to opposing counsel re bed assignments for person with mobility disabilities. | 0.1 | |
| 6/7/2023 | HMC | Draft errata re PI motion. | 0.6 | |
| 6/8/2023 | GCG | Prepare for and conduct settlement conference w/ Judge Leshner. | 1.0 | |
| 6/8/2023 | GCG | Revise settlement stipulation. | 0.7 | |
| 6/8/2023 | GCG | Conf w/ HMC re same and re motion for errata. | 0.2 | |
| 6/8/2023 | GCG | Review court orders re errata and further settlement conference. | 0.2 | |
| 6/8/2023 | GCG | Draft email to BP re showers. | 0.2 | |
| 6/8/2023 | VS | Prep for and attend settlement conference w/ J. Leshner, and circulate notes re same. | 1.0 | |
| 6/8/2023 | VS | Emails re June 15 Settlement Conference. | 0.1 | |
| 6/8/2023 | HMC | Revise errata. | 0.7 | |
| 6/8/2023 | KC | Confer with HMC and GCG re filing of errata and file same. | 0.5 | 0.5 |
| 6/8/2023 | KC | Review, download and circulate Order granting motion to permit errata. | 0.2 | 0.1 |
| 6/12/2023 | GCG | Review court order canceling oral argument on PI. | 0.1 | |
| 6/12/2023 | GCG | Conf w/ VS re same, re Judge Leshner settlement proposal and re serving discovery requests. | 0.1 | 0.1 |
| 6/12/2023 | GCG | Initial review of Judge Leshner revisions to settlement document; emails re same. | 0.2 | |
| 6/12/2023 | VS | Review Judge Leshner's revisions to Settlement Proposal and emails w/ team re same. | 0.4 | |
| 6/12/2023 | VS | Call w/ GCG re Judge Leshner's revisions to Settlement Proposal. | 0.1 | |
| 6/12/2023 | PK | Review and comment on stipulation regarding ADA issues, and emails regarding same. | 0.5 | |
| 6/12/2023 | LHN | Finalize and send out responses to four class member letters from SDCJ re status and PI motion. | 0.6 | |

**Ex. A - 100**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:      19615
Resp. Atty:        GCG
Page:          99

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 6/13/2023 | GCG | Review Judge Leshner settlement proposal and respond to same. | 0.2 | |
| 6/13/2023 | LHN | Find and circulate emails showing SDCJ personnel who receive and respond to Armstrong county jail notifications. | 0.4 | |
| 6/14/2023 | GCG | Review email from BP re RFPs 1 and 2. | 0.2 | |
| 6/14/2023 | VS | Emails w/ court and opposing counsel re settlement conference. | 0.1 | |
| 6/15/2023 | GCG | Participate in settlement conference w/ Judge Leshner, BP and VS. | 0.9 | |
| 6/15/2023 | GCG | Conf w/ and emails to SZS re 3% issue. | 0.2 | 0.1 |
| 6/15/2023 | GCG | Review and revise settlement agreement. | 0.9 | |
| 6/15/2023 | VS | Settlement conference w/ Judge Leshner. | 0.9 | |
| 6/15/2023 | VS | Add redlines to settlement stip/order and discuss same w/ AJF. | 0.4 | |
| 6/15/2023 | VS | Email to court and opposing counsel re settlement stip/order. | 0.1 | |
| 6/15/2023 | VS | ECF notices and clerk communications re further settlement conference. | 0.1 | |
| 6/15/2023 | VS | Call w/ S. Sanossian re 3% ADA standard for settlement purposes, and emails re same. | 0.2 | |
| 6/16/2023 | GCG | Attend settlement conferences with Judge Leshner and BP. | 0.5 | |
| 6/16/2023 | GCG | Revise draft stipulation re ADA accessibility. | 0.7 | |
| 6/16/2023 | GCG | Emails with BP and co-counsel re stipulation re ADA accessibility. | 0.7 | |
| 6/16/2023 | GCG | Draft joint motion for approval of settlement stipulation. | 0.5 | |
| 6/16/2023 | HMC | Analyze and revise proposed stipulation re ADA. | 0.6 | |
| 6/19/2023 | GCG | Emails with BP and SC re status of ADA settlement negotiations. | 0.3 | |
| 6/19/2023 | GCG | Emails with co-counsel re status of ADA settlement negotiations. | 0.1 | |
| 6/20/2023 | GCG | Review Defendants' revision to ADA stipulation. | 0.3 | |
| 6/20/2023 | GCG | Email co-counsel re Defendants' revision to ADA stipulation. | 0.2 | |
| 6/20/2023 | GCG | Emails with BP and SC re Defendants' position on ADA stipulation and e-filing. | 0.2 | |
| 6/20/2023 | GCG | Revise stipulation. | 0.5 | |
| 6/20/2023 | GCG | Oversee e-filing of stipulation and joint motion for approval. | 0.8 | |

**Ex. A - 101**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:      19615
Resp. Atty:     GCG
Page:            100

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|-------------------------|-------|----------|
| 6/20/2023 | GCG | Review and respond to SC request for revision to stipulation removing parentheses. | 0.3 | |
| 6/20/2023 | GCG | Conference and email with Judge Battaglia chambers re same. | 0.2 | |
| 6/20/2023 | GCG | Revise and refile stipulation and order. | 1.0 | |
| 6/20/2023 | GCG | Email with outside expert re sheriff press release re ADA reforms. | 0.3 | |
| 6/20/2023 | GCG | Conferences with HMC and email co-counsel re Defendants' changes to stipulation. | 0.5 | |
| 6/20/2023 | HMC | (Reduced Charge) Confer with co-counsel re case strategy, next steps. | 0.4 | 0.7 |
| 6/20/2023 | HMC | Analyze draft stipulation re ADA issues. | 0.6 | |
| 6/20/2023 | KC | Review NEF re upcoming settlement conference with Judge Leshner and email to LHN re same. | 0.1 | 0.2 |
| 6/20/2023 | KC | Review and file joint motion and stipulation and proposed order; email to Judge re same. | 0.6 | 0.5 |
| 6/20/2023 | KC | Conferences and calls with GCG re filing of joint motion and stipulation and local rules. | 0.3 | |
| 6/20/2023 | KC | Research, download, and email two articles re ADA compliance on San Diego Sheriff's Department website and San Diego Union Tribune. | 0.5 | |
| 6/21/2023 | GCG | Review and analyze court order and next steps re same. | 0.6 | |
| 6/21/2023 | GCG | Conf w/ and emails to reporter re order and next steps in case. | 0.7 | |
| 6/21/2023 | VS | Emails re stip/order. | 0.1 | |
| 6/21/2023 | VS | Article: Sheriff agrees to reforms to improve jail conditions for disabled people in custody. | 0.1 | |
| 6/21/2023 | HMC | Correspondence with press re ADA stipulation. | 0.0 | 0.3 |
| 6/21/2023 | KC | Finalize notice of withdrawal of doc 354; file same. | 0.8 | |
| 6/21/2023 | KC | Review ECF Procedures re withdrawals, joint motions, and orders in the Southern District of California. | 1.0 | |
| 6/22/2023 | HMC | Analyze deadlines, next steps in ADA stipulation and order. | 0.8 | |
| 6/23/2023 | HMC | Analyze next steps, deadlines re ADA stipulation. | 0.2 | |
| 6/23/2023 | KC | Review and add deadlines re ADA remedial plan. | 0.0 | 2.0 |
| 6/23/2023 | LHN | Review Order requiring ADA reforms at the Jail and calendar all relevant dates. | 0.8 | 1.5 |

**Ex. A - 102**

February 03, 2025
Client:          001730
Matter:          00001A
Invoice #:       19615
Resp. Atty:         GCG
Page:              101

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 6/29/2023 | VS | Emails re ADA inspections. | 0.1 | |
| 6/30/2023 | GCG | Email to SZS re inspection of Las Colines. | 0.1 | |
| 7/5/2023 | GCG | Research re neutral expert for enforcement of ADA stipulation. | 0.3 | |
| 7/11/2023 | GCG | Review and analyze ADA stipulation to prepare for implementation. | 0.5 | |
| 7/11/2023 | GCG | Research re independent experts for ADA stipulation. | 0.2 | |
| 7/12/2023 | GCG | Conf w/ potential ADA neutral expert. | 0.1 | |
| 7/13/2023 | GCG | Research and draft letter to defendants re ADA stipulation implementation and neutral experts. | 0.5 | |
| 8/15/2023 | GCG | Email to SZS and DP re inspections. | 0.1 | |
| 8/15/2023 | GCG | Research and revise letter to defendants re ADA order compliance and potential neutral experts. | 0.3 | |
| 8/17/2023 | VS | Review GCG letter re Neutral Experts and Implementation of ADA Order. | 0.1 | |
| 8/18/2023 | GCG | Email from BP re implementation of ADA order. | 0.1 | |
| 8/21/2023 | GCG | Initial review of ADA plan. | 0.1 | |
| 8/21/2023 | GCG | Email to SZS re same. | 0.1 | |
| 8/22/2023 | GCG | Emails w/ SZS re ADA Plan. | 0.2 | |
| 8/22/2023 | GCG | Review ADA Plan. | 0.1 | |
| 8/23/2023 | GCG | Email w/ AF and CY re ENE. | 0.1 | |
| 8/23/2023 | GCG | Review and analyze ADA plan. | 0.5 | |
| 8/24/2023 | GCG | Review and respond to BP emails re class certification. | 0.2 | |
| 8/24/2023 | GCG | Meet w/ AF, VS and HC to prepare for ENE on class certification. | 0.2 | |
| 8/24/2023 | GCG | Compare defendants' proposal w/ ours. | 0.3 | |
| 8/24/2023 | GCG | Draft memo to file re same. | 0.1 | |
| 8/24/2023 | VS | Zoom w/ GCG, AJF, and HMC re opposing counsel's class cert position. | 0.2 | 0.2 |
| 8/24/2023 | VS | Emails re Defendants' proposed narrowing of disability subclass and research in support of our definition. | 0.6 | |
| 8/24/2023 | HMC | Confer/correspond with co-counsel re class cert negotiation. | 0.2 | 0.5 |
| 8/25/2023 | GCG | Prepare for ENE. | 0.8 | |

**Ex. A - 103**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:        GCG
Page:              102

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 8/25/2023 | GCG | Emails to BP, AF and team re same. | 0.2 | |
| 8/25/2023 | GCG | Conduct ENE w/ MJ Leshner. | 1.5 | |
| 8/25/2023 | GCG | Confs w/ PK, AF and HC re same and re upcoming deadlines. | 0.5 | |
| 8/25/2023 | GCG | Meet w/ SZS re defendants' ADA Plan. | 0.5 | |
| 8/25/2023 | VS | Emails w/ GCG re prep for ENE. | 0.2 | |
| 8/25/2023 | VS | Review/revise GCG follow up letter to Settlement Conference. | 0.2 | |
| 8/25/2023 | HMC | Confer with expert re ADA plan. | 0.5 | |
| 8/26/2023 | GCG | Review and revise ADA notice of inspection of Las Colines and George Bailey. | 0.2 | |
| 8/29/2023 | HMC | Analyze Defendants' draft ADA remedial plan and draft letter re same. | 3.5 | |
| 8/30/2023 | GCG | Begin revising letter to defendants re ADA Plan. | 0.3 | |
| 8/30/2023 | GCG | Review and analyze SZS comments on defendants' plan. | 0.3 | |
| 8/31/2023 | GCG | Email w/ SZS re ADA plan comments. | 0.1 | |
| 9/1/2023 | GCG | Prepare for and conduct ENE w/ Judge Leshner, AF and BP. | 1.3 | |
| 9/3/2023 | GCG | Review and analyze SZS comments on defendants' ADA Plan and ADA Order. | 0.7 | |
| 9/3/2023 | GCG | Research and revise letter to objecting to ADA Plan. | 1.1 | |
| 9/4/2023 | GCG | Continued research and drafting of response to ADA plan. | 0.7 | |
| 9/4/2023 | GCG | Conf w/ SZS re revisions. | 0.3 | |
| 9/4/2023 | GCG | Review and analyze ES memo re ADA grievance procedures. | 0.3 | |
| 9/5/2023 | GCG | Review and revise response to ADA plan and appendix. | 1.5 | |
| 9/5/2023 | GCG | Review and incorporate co-counsel comments. | 0.3 | |
| 9/5/2023 | GCG | Conf w/ EMA and VS re same. | 0.3 | |
| 9/5/2023 | VS | Call w/ GCG and EMA re comments to ADA plan. | 0.3 | 0.2 |
| 9/5/2023 | VS | Review ADA order, Defendants' ADA plan, and revise our letter responding to same. | 1.6 | |
| 9/5/2023 | EMA | Review expert appendix to ADA plan letter, and add comments. | 0.1 | |
| 9/5/2023 | EMA | Comment on and suggest revisions to letter responding to Sheriff's Dept.'s ADA action plan. | 1.0 | |
| 9/5/2023 | EMA | Call with GCG and VS to discuss response to Defendants re: ADA plan. | 0.3 | 0.2 |

**Ex. A - 104**

February 03, 2025
Client:          001730
Matter:          00001A
Invoice #:       19615
Resp. Atty:         GCG
Page:              103

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|-------------------------|-------|----------|
| 9/5/2023 | EMA | Review voicemail from incarcerated person about ADA coordinator information at jail. | 0.1 | |
| 9/5/2023 | KC | Revise letter to opposing counsel re proposed ADA plan and Appendix A. | 1.5 | |
| 9/5/2023 | KC | Create memo to file re use of term 'Reasonable Accommodation' for GCG. | 0.5 | |
| 9/7/2023 | GCG | Review and respond to email from BP re ENE on class cert. | 0.1 | |
| 9/7/2023 | GCG | Prepare for and conduct ENE w/ MJ Leshner, AF and SC. | 0.5 | |
| 9/7/2023 | GCG | Draft summary for team. | 0.2 | |
| 9/12/2023 | GCG | Review and analyze defendants' proposed subclasses. | 0.2 | |
| 9/12/2023 | GCG | Emails to BP, SC, AF and VS re same. | 0.1 | |
| 9/13/2023 | GCG | Email to AF and VS re meeting w/ defendants re ADA Plan. | 0.2 | |
| 9/13/2023 | GCG | Emails to SC and BP re same. | 0.2 | |
| 9/13/2023 | GCG | Prepare for ENE re class certification. | 0.4 | |
| 9/13/2023 | VS | Emails w/ GCG re M&C re ADA Action Plan. | 0.1 | |
| 9/14/2023 | GCG | Research and draft email to SZS re ADA Plan and upcoming inspections. | 0.2 | |
| 9/18/2023 | GCG | Review defendants' response to plaintiffs' objections to ADA plan. | 0.2 | |
| 9/18/2023 | EMA | Call with GCG re: Defs.' reply to ADA remedial plan concerns. | 0.1 | |
| 9/18/2023 | EMA | Review article re ADA declarant and send to RBGG team. | 0.1 | |
| 9/19/2023 | GCG | Prepare for and conduct meet and confer w/ SC re ADA plan. | 1.2 | |
| 9/19/2023 | GCG | Conf w/ EMA and emails to SZS re follow up to same. | 0.2 | |
| 9/19/2023 | GCG | Review and revise letter to defendants re ADA Plan. | 0.3 | |
| 9/19/2023 | EMA | Review Defendants' reply re: response to ADA plan, and prepare notes on plan compliance with order for meet and confer with Defendants. | 0.7 | |
| 9/19/2023 | EMA | Gather follow-up information and draft letter to Defendants following up on meet and confer re: ADA action plan. | 2.1 | |
| 9/19/2023 | EMA | Call with GCG to discuss outcomes and next steps from meet and confer re: ADA action plan. | 0.3 | |
| 9/19/2023 | EMA | Participate in meet and confer with Defendants re: ADA action plan. | 1.1 | |
| 9/19/2023 | EMA | Call with D. Politte re: ADA remediation at Central Jail. | 0.1 | |

**Ex. A - 105**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:       GCG
Page:             104

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 9/19/2023 | EMA | Initial review of ADA rosters produced by Defendants. | 0.1 | |
| 9/20/2023 | GCG | Review and revise letter to defendants re ADA Plan. | 0.5 | |
| 9/20/2023 | GCG | Confs w/ VS and EMA and emails to EMA and AF re same. | 0.5 | |
| 9/20/2023 | GCG | Draft memo to team re ADA rosters. | 0.2 | |
| 9/20/2023 | EMA | Call with GCG re: ADA action plan meet and confer and discovery responses. | 0.3 | |
| 9/20/2023 | EMA | Calls with GCG re: rosters and revisions to letter to Defendants re: ADA action plan. | 0.3 | |
| 9/20/2023 | EMA | Call with S. Sanossian and D. Polite re: ADA action plan meet and confer and next steps. | 1.0 | |
| 9/20/2023 | EMA | Review S. Sanossian comments on ADA action plan, and integrate into meet and confer letter. | 0.4 | |
| 9/20/2023 | EMA | Revise and finalize ADA action plan meet and confer letter, integrating comments from GCG, AJF, and call with ADA expert. | 1.5 | |
| 9/25/2023 | GCG | Meet w/ AJF and PK re discuss ENE proposals. | 0.3 | 0.1 |
| 9/27/2023 | EMA | Review ES memorandum on ADA grievance procedures and regulations. | 0.2 | |
| 9/28/2023 | GCG | Emails w/ SC re plan for ENE. | 0.1 | |
| 9/29/2023 | GCG | Emails w/ SC and BP and texts and emails w/ VS and AF re defendants' request to switch order of discovery conference and ENE. | 0.7 | |
| 9/29/2023 | GCG | Participate in ENE w/ defendants and Judge Leshner. | 1.2 | |
| 9/29/2023 | VS | Emails re ENE. | 0.1 | |
| 10/1/2023 | GCG | Summarize ENE for team; add to ongoing memo re same. | 0.3 | |
| 10/3/2023 | GCG | Draft emails to SC seeking information re class cert motion and ADA plan. | 0.3 | |
| 10/3/2023 | GCG | Emails to SZS and EMA re objections to ADA plan. | 0.2 | |
| 10/5/2023 | GCG | Review and analyze defendants' ADA plan. | 0.4 | |
| 10/5/2023 | GCG | Emails to EMA and SZS re declaration ISO objections. | 0.1 | |
| 10/5/2023 | EMA | Confer with GG re: Defendants' ADA remedial plan. | 0.2 | |
| 10/5/2023 | EMA | Confer with S. Sanossian re: Defendants' ADA plan. | 0.1 | |
| 10/5/2023 | KC | Prepare redline of County's draft ADA Plan to ADA Plan filed in court and route to EMA and GCG. | 1.0 | |

**Ex. A - 106**

February 03, 2025
Client:          001730
Matter:          00001A
Invoice #:       19615
Resp. Atty:         GCG
Page:               105

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|---|---|---|---|---|
| 10/9/2023 | EMA | Call with ADA expert re: Defendants' ADA plan and response thereto. | 0.3 | |
| 10/9/2023 | EMA | Begin outlining objection to Defendants' ADA plan, including review of ADA order and Defendants' plan. | 2.1 | |
| 10/11/2023 | EMA | Continue drafting objection to Defendants' ADA plan. | 1.5 | |
| 10/12/2023 | EMA | Continue drafting objection to Defendants' ADA plan. | 3.3 | |
| 10/12/2023 | EMA | Draft declaration in support of objections to ADA plan. | 0.4 | |
| 10/16/2023 | GCG | Review and revise draft objections to ADA Plan. | 0.3 | |
| 10/16/2023 | GCG | Conf w/ email to EMA re same. | 0.2 | |
| 10/16/2023 | EMA | Draft objection to Defs ADA plan and supporting documents, and send to GCG. | 2.3 | |
| 10/16/2023 | EMA | Meet with GCG to discuss objection to ADA plan. | 0.2 | |
| 10/17/2023 | GCG | Review and revise draft objections to ADA Plan. | 0.4 | |
| 10/17/2023 | GCG | Confs w/ EMA and SZS re same. | 0.4 | |
| 10/17/2023 | EMA | Prep for call with ADA expert. | 0.2 | |
| 10/17/2023 | EMA | Meeting with ADA expert re objection and inspections, and circulate notes re: same. | 0.6 | 0.1 |
| 10/17/2023 | EMA | Begin further review and comments on draft declaration for ADA plan objection. | 0.2 | |
| 10/18/2023 | GCG | Review and revise objections to ADA plan and related pleadings. | 0.9 | |
| 10/18/2023 | GCG | Conf w/ and emails to EMA re same. | 0.2 | |
| 10/18/2023 | EMA | Call with GCG re: ADA plan objection. | 0.2 | |
| 10/18/2023 | EMA | Revisions to ADA plan objection and related pleadings, and send to GCG. | 1.5 | |
| 10/18/2023 | EMA | Revisions to draft ADA plan proposed order. | 0.1 | |
| 10/19/2023 | GCG | Confs w/ and emails to EMA re revisions to ADA objection. | 0.5 | |
| 10/19/2023 | GCG | Draft and revise proposed order ISO ADA objections. | 0.7 | |
| 10/19/2023 | VS | Email w/ team re Pls' Objections to ADA Plan. | 0.1 | |
| 10/19/2023 | EMA | Revise ADA objection and supporting papers. | 1.6 | |
| 10/19/2023 | EMA | Review and comment on draft proposed order re ADA objection. | 0.3 | |
| 10/19/2023 | EMA | Call with DLA attorneys re interview with named plaintiff at jail, and send DLA further information re meeting named plaintiffs. | 0.4 | |

**Ex. A - 107**

February 03, 2025
Client:        001730
Matter:       00001A
Invoice #:     19615
Resp. Atty:    GCG
Page:          106

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 10/19/2023 | EMA | Confer with GCG re ADA plan objection. | 0.3 | |
| 10/19/2023 | EMA | Review ADA rosters and draft email to Defs re missing roster. | 0.2 | |
| 10/19/2023 | EMA | Prep for call with ADA expert re objection. | 0.2 | |
| 10/19/2023 | EMA | Call with ADA expert re objection. | 0.4 | |
| 10/20/2023 | GCG | Revise pleadings ISO ADA objections. | 1.0 | |
| 10/20/2023 | GCG | Confs w/ EMA and emails to EMA, AF and VS re same. | 0.2 | |
| 10/20/2023 | GCG | Oversee e-filing of objections. | 0.2 | |
| 10/20/2023 | VS | Review/revise/comment on objections to ADA plan. | 0.9 | |
| 10/20/2023 | EMA | Finalize declaration in support of ADA plan objection. | 0.7 | |
| 10/20/2023 | EMA | Confer with team re: Defendants' statement about housing of people using wheelchairs. | 0.1 | |
| 10/20/2023 | EMA | Confer with GCG re: objection to Defs ADA plan. | 0.2 | |
| 10/20/2023 | KC | Email objections to ADA plan. | 0.0 | 2.0 |
| 10/24/2023 | GCG | Research and revise email to court and counsel re status of ENE negotiations re substance use and ADA. | 0.3 | |
| 10/24/2023 | GCG | Conf w/ PK and emails to AF and VS re same. | 0.4 | |
| 10/24/2023 | GCG | Emails to DLA re interview of deaf signer at Central. | 0.2 | |
| 10/24/2023 | GCG | Conf w/ KC and emails to team re inadequate rosters. | 0.2 | |
| 10/24/2023 | VS | Emails w/ GCG re re ADA roster. | 0.1 | |
| 10/25/2023 | GCG | Research and draft email to BP re violation of ADA plan and failure to translate orientation video into SLI. | 0.2 | |
| 10/25/2023 | GCG | Email w/ SZS re inspections of facilities. | 0.1 | |
| 10/25/2023 | VS | Emails re ADA rosters and SLI provision. | 0.1 | |
| 10/25/2023 | KC | Draft email to AJF and DLA re scheduling SLI interpreter for visit with IP declarant. | 0.1 | |
| 10/26/2023 | GCG | Prepare for and conduct meeting with JK and AF re SLI interview with IP. | 0.5 | |
| 10/26/2023 | GCG | Review IP declaration. | 0.2 | |
| 10/26/2023 | GCG | Prepare draft of 4th IP declaration. | 0.1 | |
| 10/26/2023 | GCG | Emails with BP and team re ADA rosters and SLI for orientation video. | 0.2 | |
| 10/26/2023 | GCG | Review Defendants' proposal for neutral expert. | 0.1 | |

**Ex. A - 108**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:    GCG
Page:          107

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 10/26/2023 | GCG | Email AF and team re same. | 0.1 | |
| 10/26/2023 | VS | Internal emails re ADA neutral monitor. | 0.1 | |
| 10/27/2023 | KC | Call with DCS re request for deaf interpreter and hearing interpreter. | 0.2 | |
| 10/28/2023 | GCG | Draft responses to BP emails re ADA neutral and SLI for orientation video. | 0.1 | |
| 10/30/2023 | GCG | Review BP and SC responses to Plaintiffs' queries re SLI on orientation video and production of ADA Roster. | 0.1 | |
| 10/30/2023 | GCG | Review and analyze orientation video and ADA Roster. | 0.2 | |
| 10/30/2023 | VS | Emails w/ GCG re ADA settlement negotiations. | 0.1 | |
| 10/30/2023 | KC | Call with DCS re request for SLI Interpreters. | 0.3 | |
| 10/31/2023 | GCG | Review and respond to SZS email re potential neutral expert. | 0.2 | |
| 10/31/2023 | GCG | Email with JK re meeting w/ deaf signer. | 0.1 | |
| 10/31/2023 | KC | Coordinate with DCS re scheduling SLI interpreters for visit with deaf IP. | 0.6 | 0.2 |
| 11/1/2023 | GCG | Emails with SZS re potential neutral experts. | 0.2 | |
| 11/1/2023 | GCG | Review and revise letter to Defendants re ENE issues. | 0.3 | |
| 11/1/2023 | GCG | Conference with AF and VS re same. | 0.3 | |
| 11/1/2023 | GCG | Emails KC-HC re documents for ADA expert. | 0.2 | |
| 11/1/2023 | VS | Call w/ AJF re ADA - ENE issues. | 0.7 | 0.1 |
| 11/1/2023 | VS | Call w/ AJF and GCG re ADA-ENE proposal. | 0.3 | |
| 11/5/2023 | GCG | Review ADA objections for use at ENE. | 0.3 | |
| 11/6/2023 | GCG | Participate remotely in ADA ENE w/ court and counsel. | 1.0 | |
| 11/6/2023 | KC | Emails and confer with GCG re proposed order filed with objections to ADA plan. | 0.2 | |
| 11/7/2023 | KC | Coordinate SLI Interpreter for meeting with deaf client in San Diego. | 0.8 | 0.5 |
| 11/7/2023 | KC | Call w/ Seven Interpreting Service re scheduling SLI and DI for meeting with deaf client. | 0.3 | |
| 11/9/2023 | VS | Review Daily Journal article re ADA settlement with Defendants. | 0.1 | |
| 11/10/2023 | GCG | Confs w/ and emails to DLA's JK and KC re Jail refusal to admit JK and interpreter to interview IP. | 0.5 | |

**Ex. A - 109**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:       GCG
Page:           108

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 11/10/2023 | KC | Emails with DLA's JK and GCG re: SLI interpreter and issues at San Diego Central Jail. | 0.5 | 0.3 |
| 11/16/2023 | GCG | Revise photographing protocol. | 0.2 | |
| 11/16/2023 | GCG | Conf w/ SZS and AF re same. | 0.2 | |
| 11/16/2023 | GCG | Email to SZS re disclosure deadline. | 0.1 | |
| 11/17/2023 | GCG | Email to LN and team re outreach from class member at GB w/ ADA issues. | 0.1 | |
| 11/21/2023 | GCG | Meet w/ EMA re summary judgment motion and ADA violations w/ regard to deaf signer. | 0.3 | |
| 11/21/2023 | GCG | Email w/ SZS re inspection of jails. | 0.2 | |
| 11/21/2023 | EMA | Call with deaf incarcerated person at SDCJ re access issues, and add notes to Relativity. | 0.9 | |
| 11/27/2023 | GCG | Email with KC re SLI needed for class member interview. | 0.1 | |
| 11/27/2023 | EMA | Confer with DLA's M. Madrid about ADA rosters. | 0.1 | |
| 11/28/2023 | EMA | Call with GCG re discussing discovery with ADA expert. | 0.2 | |
| 11/28/2023 | EMA | Review information from ADA expert, and correspond with ADA expert. | 0.2 | |
| 11/29/2023 | EMA | Call with ADA expert re discovery and inspections. | 0.4 | |
| 11/29/2023 | EMA | Prep for call with ADA expert, and send post-call follow-up email to expert, and summary of call to GCG. | 0.4 | |
| 11/30/2023 | EMA | Correspondence with ADA expert re: inspections. | 0.1 | |
| 12/1/2023 | GCG | Review emails from BP and firm re document production and ADA coasters. | 0.2 | |
| 12/2/2023 | GCG | Draft email to SLI re upcoming interviews with deaf signers. | 0.1 | |
| 12/4/2023 | GCG | Emails w/ BP and SC re delay in production of class list and refusal to unmask ADA rosters. | 0.2 | |
| 12/5/2023 | GCG | Review and revise letter invoking dispute resolution re ADA rosters. | 0.2 | |
| 12/5/2023 | EMA | Draft letter to class member at Central Jail re: disability issues, and compare class member's information on ADA rosters. | 0.3 | |
| 12/7/2023 | GCG | Revise letter re invocation of dispute re ADA Rosters. | 0.3 | |
| 12/8/2023 | GCG | Revise and send letter invoking dispute resolution re rosters. | 0.3 | |
| 12/8/2023 | GCG | Confs w/ PK and EMA and email to AF and team re same. | 0.3 | |
| 12/8/2023 | EMA | Review and comment on draft ADA settlement dispute notice. | 0.2 | |

**Ex. A - 110**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:        GCG
Page:            109

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|-------------------------|-------|----------|
| 12/8/2023 | EMA | Call with GCG re: ADA dispute notice. | 0.1 | |
| 12/10/2023 | GCG | Emails w/ SC re production of rosters w/ names and filing them w/ court per ADA order. | 0.3 | |
| 12/12/2023 | GCG | Emails w/ DLA attorneys and SLI team re interviews of deaf signers at Central. | 0.3 | |
| 12/12/2023 | GCG | Draft and send letters to deaf signers at Central. | 0.2 | |
| 12/12/2023 | GCG | Confs w/ EMA and VS re same. | 0.1 | 0.2 |
| 12/12/2023 | GCG | Conf w/ VS and EMA and email to HC re named plaintiff placed on upper tier w/ disability. | 0.3 | |
| 12/12/2023 | EMA | Review ADA order and confer with GCG re same. | 0.1 | |
| 12/13/2023 | GCG | Meet w/ MD and JK from DLA to plan for interviews of deaf signers at Central. | 0.5 | |
| 12/14/2023 | GCG | Review and revise letter from JK and defendants re SLI interview at Central. | 0.1 | |
| 12/14/2023 | GCG | Confs w/ JK, EMA, KC and WB re plan for interview. | 0.1 | |
| 12/14/2023 | VS | Review letter and emails w/ EMA and DLA attorneys re visiting with deaf class member. | 0.4 | |
| 12/14/2023 | EMA | Correspondence re interview with deaf signer at Central, and edit draft DLA letter to defendants re same. | 0.3 | |
| 12/15/2023 | EMA | Call and correspondence with ADA expert re: inspections. | 0.2 | |
| 12/18/2023 | EMA | Confer with J. Kim re upcoming interview with deaf signer at Central Jail. | 0.2 | |
| 12/19/2023 | GCG | Conf w/ JK re interview w/ deaf signer class member. | 0.2 | |
| 12/19/2023 | GCG | Review JK notes and declaration from deaf signer. | 0.2 | |
| 12/19/2023 | GCG | Draft and send letter to deaf signer re advocacy. | 0.2 | |
| 12/22/2023 | GCG | Conference with EMA re outline of ADA expert report. | 0.1 | 0.1 |
| 12/22/2023 | VS | Call w/ EMA re ADA and discovery projects. | 0.1 | |
| 12/22/2023 | EMA | Correspondence with ADA expert re: inspections. | 0.1 | |
| 12/22/2023 | EMA | Call with GCG re expert report. | 0.1 | |
| 12/26/2023 | VS | Internal emails re ADA rosters. | 0.1 | |
| 12/26/2023 | EMA | Review ADA rosters with individual names and send to GCG with comments. | 0.1 | |
| 12/29/2023 | VS | Emails w/ EMA and ADA expert availability for inspections. | 0.1 | |
| 12/29/2023 | EMA | Correspondence with ADA expert re upcoming inspections. | 0.1 | |

**Ex. A - 111**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:    GCG
Page:          110

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 1/2/2024 | GCG | Conf w/ EMA re prepare for inspection and potential motion to enforce. | 0.2 | |
| 1/2/2024 | VS | Emails w/ EMA re ADA expert availability for inspections. | 0.1 | |
| 1/2/2024 | EMA | Confer with ADA expert about additional ADA inspections. | 0.1 | |
| 1/2/2024 | EMA | Correspondence re: deaf class member at Central Jail. | 0.1 | |
| 1/2/2024 | EMA | Begin drafting outline for January ADA inspections. | 0.2 | |
| 1/2/2024 | EMA | Meet with GCG to discuss inspection and enforcement of ADA order. | 0.2 | 0.1 |
| 1/3/2024 | GCG | Conf w/ and emails to EMA re advocacy for deaf signers denied effective communication. | 0.3 | |
| 1/3/2024 | EMA | Confer and correspond with J. Kim re interview with deaf signing class member at Central. | 0.3 | |
| 1/3/2024 | EMA | Call with GCG re documents for ADA expert. | 0.0 | 0.1 |
| 1/3/2024 | EMA | Revise notes on calls with ADA expert, send additional documents, and outline inspection plan. | 0.7 | |
| 1/3/2024 | EMA | Call with GCG re interview of deaf signers at Central and correspond with KC re same. | 0.2 | |
| 1/3/2024 | EMA | Draft advocacy for class member at Central re ADA issues. | 0.3 | |
| 1/3/2024 | EMA | Call with ADA expert re inspections. | 0.2 | |
| 1/4/2024 | VS | Review and comment on GCG letter re potential violations of ADA Order, and emails re same. | 0.3 | |
| 1/4/2024 | EMA | Correspond with D Politte re upcoming ADA inspections. | 0.1 | |
| 1/4/2024 | EMA | Review draft letter on ADA order compliance issues, and comments thereon. | 0.1 | |
| 1/5/2024 | GCG | Conf w/ EMA re letter to defendants re ADA violations. | 0.1 | |
| 1/5/2024 | EMA | Call with GCG re: letter to Defendants on ADA order issues. | 0.2 | |
| 1/5/2024 | EMA | Revise letter to Defendants re: ADA order compliance issues. | 0.3 | |
| 1/5/2024 | EMA | Correspond with ADA expert re inspection. | 0.1 | |
| 1/6/2024 | GCG | Review email from SC re ADA order violations. | 0.1 | |
| 1/7/2024 | GCG | Review and analyze information on triple Bunks at Central. | 0.2 | |
| 1/8/2024 | GCG | Conf w/ SZS and EMA re plan for ADA inspections. | 0.5 | |
| 1/8/2024 | VS | Call w/ GCG and EMA re ADA inspections. | 0.2 | |
| 1/8/2024 | EMA | Draft memorandum to file re inspections Jan 16-19 and review documents to share with ADA expert. | 1.5 | |

**Ex. A - 112**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:    GCG
Page:          111

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 1/8/2024 | EMA | (Reduced Charge) Meet with GCG and VS re inspections. | 0.2 | 0.1 |
| 1/8/2024 | EMA | Call with ADA expert re inspections. | 0.5 | 0.1 |
| 1/9/2024 | VS | Emails re plan for interviewing deaf signers. | 0.1 | |
| 1/9/2024 | HMC | Confer with co-counsel re jail litigation/monitoring strategy. | 0.1 | |
| 1/9/2024 | KC | Emails with HMC, BWH re SLI and CDI for interviews with deaf signers. | 0.5 | |
| 1/10/2024 | GCG | Review emails re SLI visit. | 0.2 | |
| 1/10/2024 | EMA | Call with ADA expert re inspections. | 0.1 | |
| 1/10/2024 | EMA | Review facility maps and circulate to ADA expert. | 0.2 | |
| 1/11/2024 | EMA | Call with ADA expert staff re facility plans. | 0.3 | |
| 1/22/2024 | GCG | Email from HMC re SLI interviews. | 0.1 | |
| 1/22/2024 | EMA | Review ADA rosters from Defendants and send comments to GCG. | 0.2 | |
| 1/23/2024 | GCG | Conf w/ EMA re inspection follow up and ADA expert report. | 0.3 | |
| 1/23/2024 | EMA | Meet with GCG re ADA expert report. | 0.3 | 0.1 |
| 1/24/2024 | GCG | Email w/ SC re ADA violations re deaf signers. | 0.1 | |
| 1/24/2024 | BWH | Call Deaf Community Services to schedule a sign language interpreter to interview deaf clients incarcerated at San Diego Central Jail. | 0.4 | |
| 1/24/2024 | EMA | Review information from Defendants re: ADA order compliance. | 0.1 | |
| 1/24/2024 | EMA | Correspond with ADA expert re: photos for report. | 0.1 | |
| 1/24/2024 | EMA | Call with ADA expert re: reports on inspections. | 0.3 | |
| 1/25/2024 | GCG | Confs w/ EMA re ADA expert report and PRA request. | 0.2 | |
| 1/25/2024 | GCG | Meet w/ SZS re plan for drafting reports post inspection. | 0.3 | |
| 1/25/2024 | EMA | Confer with GCG re ADA issues. | 0.2 | |
| 1/25/2024 | EMA | Call with ADA expert and GCG, prepare for same, and add notes to running memo on calls. | 0.6 | 0.3 |
| 1/26/2024 | EMA | Correspondence with ADA expert re reports. | 0.2 | |
| 1/30/2024 | VS | Emails from BH re SLI interview with class member. | 0.1 | |
| 2/1/2024 | EMA | Call with ADA expert and add notes on same to memo. | 0.4 | |
| 2/2/2024 | EMA | Review ADA document production from defendants. | 0.2 | |

**Ex. A - 113**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:       19615
Resp. Atty:        GCG
Page:         112

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 2/7/2024 | GCG | Email to BWH re defendants' ADA response, VRI and shackling. | 0.2 | |
| 2/7/2024 | BWH | Review defendants' response to email from GCG re compliance with ADA settlement agreement for deaf signers. | 0.5 | |
| 2/7/2024 | EMA | Gather information re facilities for ADA expert. | 0.3 | |
| 2/8/2024 | EMA | Call with ADA expert re report on January inspections. | 0.6 | |
| 2/9/2024 | EMA | Update memorandum re ADA expert report and ADA expert meetings. | 0.2 | |
| 2/12/2024 | GCG | Revise and send email to SC re ADA violations and Mr. Tafoya. | 0.3 | |
| 2/13/2024 | EMA | Add to notes for ADA expert report. | 0.2 | |
| 2/15/2024 | EMA | Meeting with ADA expert re expert report. | 0.2 | |
| 2/20/2024 | EMA | Outline issues for ADA expert report. | 0.4 | |
| 2/22/2024 | GCG | Conf w/ SZS and EMA re GB report and South Bay issues. | 0.2 | 0.1 |
| 2/22/2024 | EMA | Call with D. Polite re: ADA expert report. | 0.2 | |
| 2/25/2024 | GCG | Email w/ EMA re ADA rosters. | 0.2 | |
| 2/26/2024 | EMA | Review ADA plan documents from Defs and correspond re same with LHN. | 0.2 | |
| 2/26/2024 | LHN | Save ADA rosters with names and other related docs re ADA remedial plan per EMA. | 0.4 | 0.2 |
| 2/27/2024 | EMA | Review information for ADA inspection and send to GCG with comments. | 0.4 | |
| 2/28/2024 | GCG | Review documents related to South Bay. | 0.2 | |
| 2/28/2024 | GCG | Conf w/ EMA re same and re SZS report. | 0.0 | 0.2 |
| 2/28/2024 | EMA | Send settlement information to GCG. | 0.1 | |
| 2/29/2024 | EMA | Call with GCG re ADA expert report. | 0.0 | 0.1 |
| 2/29/2024 | EMA | Comment on and revise draft ADA expert report. | 1.0 | |
| 2/29/2024 | EMA | Call with ADA expert and add notes to memo. | 0.7 | |
| 3/1/2024 | EMA | Review Feb. ADA rosters from Defendants. | 0.3 | |
| 3/1/2024 | EMA | Correspondence and phone call with sign language interpreters re: class representative depositions. | 0.3 | |
| 3/3/2024 | GCG | Zoom meeting w/ AF and VS to plan settlement conference. | 0.8 | |
| 3/3/2024 | VS | (Reduced Charge) Meeting w/ GCG (1.3 hours) and AJF (for 1.0 hours) re settlement conference preparation. | 0.8 | 0.5 |

**Ex. A - 114**

February 03, 2025
Client:         001730
Matter:         00001A
Invoice #:      19615
Resp. Atty:       GCG
Page:             113

## SERVICES

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 3/4/2024 | GCG | Prepare for ADA settlement conference. | 0.2 | |
| 3/4/2024 | EMA | Call with GCG re ADA documents for settlement conference. | 0.1 | |
| 3/4/2024 | EMA | Review, collect, provide information and comments on settlement positions. | 5.5 | |
| 3/5/2024 | GCG | Prepare for all day court hearing. | 1.0 | |
| 3/5/2024 | GCG | Travel to San Diego. | 3.0 | |
| 3/5/2024 | GCG | Confs w/ VS and AF re settlement conferences and hearings. | 0.7 | |
| 3/5/2024 | EMA | Call with GCG re settlement conference. | 0.1 | |
| 3/5/2024 | EMA | Review and comment on issues in ADA rosters with respect to compliance with the order. | 0.8 | |
| 3/5/2024 | EMA | Review documents and provide additional information for GCG, VS for settlement conference. | 0.4 | |
| 3/6/2024 | GCG | Prepare for settlement conferences and discovery hearing. | 1.3 | |
| 3/6/2024 | GCG | Travel to and conduct settlement conferences w/ Judge Leshner. | 4.0 | 0.5 |
| 3/6/2024 | GCG | Travel to airport. | 0.5 | |
| 3/6/2024 | GCG | Travel from San Diego home. | 2.9 | |
| 3/6/2024 | VS | Discuss case settlement status and strategy with AJF and GCG. | 0.7 | |
| 3/6/2024 | EMA | Revise and comment on draft ADA expert report, collect documents for ADA expert. | 2.0 | |
| 3/7/2024 | GCG | Research and draft list of ADA policies to revise in connection w/ settlement negotiations. | 1.7 | |
| 3/7/2024 | GCG | Email to AF re settlement issues. | 0.1 | |
| 3/7/2024 | EMA | Comment on information for ADA settlement negotiations. | 0.1 | |
| 3/7/2024 | EMA | Calls with GCG re ADA settlement information. | 0.1 | |
| 3/7/2024 | EMA | Call with ADA expert re reports; notes and follow-up re same. | 1.2 | |
| 3/7/2024 | EMA | Gather documents for ADA expert review. | 1.3 | |
| 3/7/2024 | HMC | Correspondence re potential settlement. | 0.0 | 0.3 |
| 3/8/2024 | GCG | Confs w/ and email to EMA re ADA settlement issues. | 0.3 | |
| 3/8/2024 | GCG | Initial review of ADA effective communication policy. | 0.3 | |
| 3/8/2024 | GCG | Research and draft list of ADA policies that need revision. | 1.0 | |
| 3/8/2024 | GCG | Emails to TN and CEJ re review of defendants' ADA policies. | 0.2 | |

**Ex. A - 115**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:    GCG
Page:          114

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 3/8/2024 | VS | Review Naphcare document productions and email to GCG re ADA policies and procedures. | 2.3 | |
| 3/8/2024 | EMA | Meet with GCG re ADA settlement negotiations. | 0.3 | |
| 3/8/2024 | EMA | Correspondence with ADA expert re new Sheriff's Dept. ADA policies. | 0.1 | |
| 3/8/2024 | EMA | Review additional ADA policies for settlement discussions. | 0.6 | |
| 3/8/2024 | EMA | Confer with GCG re ADA settlement and policies for same. | 0.1 | |
| 3/8/2024 | KC | Create new folder, save documents, and calendar deadline re: ADA Negotiations. | 0.4 | |
| 3/11/2024 | GCG | Conf w/ EMA and email to AF re ADA settlement and EC policy. | 0.2 | |
| 3/11/2024 | EMA | Review Defendants' revised ADA policies and comments thereon. | 0.3 | |
| 3/12/2024 | GCG | Review and analyze defendants' EC policies. | 0.4 | |
| 3/12/2024 | GCG | Emails to AF and team re same. | 0.2 | |
| 3/12/2024 | GCG | Meet w/ SZS re defendants' policies and procedures and settlement plan. | 0.2 | |
| 3/12/2024 | GCG | Email SZS re South Bay inspection. | 0.1 | |
| 3/12/2024 | EMA | Call with ADA expert re defendants' revised ADA policies. | 0.1 | |
| 3/12/2024 | EMA | Call with GCG re ADA settlement negotiations. | 0.0 | 0.1 |
| 3/13/2024 | GCG | Conf w/ AF and EMA re strategy for ADA settlement and plan for comments on ADA policies. | 0.4 | |
| 3/13/2024 | GCG | Research and draft email to BP re ADA documents requested last fall. | 0.4 | |
| 3/13/2024 | EMA | Call with GCG, AJF re comments on Defs draft ADA policies. | 0.4 | 0.1 |
| 3/13/2024 | EMA | Call with GCG re PRA requests and ADA negotiations. | 0.0 | 0.2 |
| 3/14/2024 | EMA | Meet with ADA expert and add notes to memorandum. | 0.6 | |
| 3/14/2024 | EMA | Call with GCG re Defs ADA policies. | 0.0 | 0.1 |
| 3/14/2024 | EMA | Review and comment on Defs ADA policies, incorporating comments from expert. | 1.1 | |
| 3/15/2024 | GCG | Review and revise letter to defendants' counsel re ADA policy review. | 0.6 | |
| 3/15/2024 | GCG | Review ADA policies. | 0.3 | |
| 3/15/2024 | GCG | (Reduced Charge) Confs w/ EMA and emails to EMA and AF re same. | 0.2 | 0.1 |

**Ex. A - 116**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:    GCG
Page:          115

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|-------------------------|-------|----------|
| 3/15/2024 | EMA | Calls with GCG re comments on draft ADA policies. | 0.2 | |
| 3/15/2024 | EMA | Draft and finalize letter re defendants ADA policies and redlines thereto. | 1.9 | |
| 3/18/2024 | BWH | Call w/ IP re ongoing ADA access issues at Central jail. | 0.6 | |
| 3/21/2024 | GCG | Meet w/ SZS re expert report and facility accessibility issues. | 0.3 | |
| 3/22/2024 | GCG | Conf w/ EMA re SZS analysis of facility accessibility. | 0.1 | 0.1 |
| 3/22/2024 | EMA | Call with GCG re ADA expert comments on facilities. | 0.1 | |
| 3/28/2024 | GCG | Meet w/ SZS and EMA re status of report writing and proposed ADA settlement recommendations. | 0.7 | |
| 3/28/2024 | EMA | Call with GCG re ADA expert report. | 0.0 | 0.1 |
| 3/28/2024 | EMA | Review expert's revised comments on major ADA issues. | 0.4 | |
| 3/28/2024 | EMA | Call with GCG and ADA experts. | 0.7 | 0.3 |
| 4/1/2024 | GCG | Research and draft letter to defendants re violations of ADA order w/ regard to deaf signer at Central jail. | 1.5 | |
| 4/2/2024 | GCG | Revise and send letter to defendants re violations of ADA order regarding deaf TRANS IP. | 0.7 | |
| 4/2/2024 | GCG | Conf w/ AF re ADA stipulation. | 0.2 | |
| 4/2/2024 | GCG | Review ADA Rosters. | 0.2 | |
| 4/4/2024 | GCG | Meet w/ SZS re Rule 26 report and settlement comments. | 0.6 | |
| 4/4/2024 | GCG | Review and revise memo to file re meetings w/ SZS. | 0.5 | |
| 4/4/2024 | GCG | Email to SZS re Armstrong BLV order. | 0.1 | |
| 4/8/2024 | GCG | Review and analyze SZS draft report on key accessibility problems. | 0.4 | |
| 4/8/2024 | GCG | Review and analyze defendants' "transition plan" documents. | 0.2 | |
| 4/8/2024 | GCG | Confs w/ and emails to EMA re same. | 0.2 | |
| 4/8/2024 | GCG | Email to EMA and DLA's KJ re interviewing deaf signers at jail. | 0.1 | |
| 4/8/2024 | GCG | Confs w/ EMA re SZS report and potential ADA settlement. | 0.1 | 0.1 |
| 4/8/2024 | EMA | Confer with GCG re ADA expert report. | 0.1 | |
| 4/8/2024 | EMA | Review GCG letter re noncompliance with ADA order, and correspondence on continuing to monitor compliance. | 0.4 | |
| 4/9/2024 | GCG | Revise Martinez deposition notice and oversee service of same. | 0.2 | |

**Ex. A - 117**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:    GCG
Page:          116

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 4/9/2024 | EMA | Revisions and comments on ADA expert report. | 1.0 | |
| 4/9/2024 | EMA | Review ADA documents in production and share with ADA expert. | 0.3 | |
| 4/9/2024 | EMA | Call with class member at Central Jail re ADA issues. | 0.3 | |
| 4/10/2024 | GCG | Revise SZS settlement analysis. | 0.2 | |
| 4/11/2024 | GCG | Review and revise SZS settlement report. | 0.8 | |
| 4/11/2024 | GCG | Conf w/ SZS and EMA re George Bailey report. | 0.3 | |
| 4/11/2024 | EMA | Call with ADA expert re report. | 0.3 | 0.1 |
| 4/11/2024 | EMA | Revisions and comments to draft George Bailey ADA report. | 2.6 | |
| 4/11/2024 | EMA | Call with GCG re ADA expert report. | 0.0 | 0.1 |
| 4/12/2024 | GCG | Confs w/ and emails to EMA re same. | 0.3 | |
| 4/12/2024 | GCG | Review and revise SZS report for settlement conference. | 0.9 | |
| 4/12/2024 | GCG | Emails w/ VS and AF re same. | 0.2 | |
| 4/12/2024 | EMA | Begin outline for ADA PMK deposition. | 0.4 | |
| 4/12/2024 | EMA | Call with GCG re ADA PMK and other discovery. | 0.3 | |
| 4/12/2024 | EMA | Confer with GCG re prep for ADA settlement meeting. | 0.0 | 0.1 |
| 4/13/2024 | GCG | Review and revise draft ADA settlement documents, including stipulation and SZS report. | 1.1 | |
| 4/13/2024 | GCG | Emails to VS, AF, EMA and SZS re same. | 0.2 | |
| 4/14/2024 | GCG | Email w/ SZS re settlement draft. | 0.1 | |
| 4/15/2024 | GCG | Meet w/ SZS re draft expert report for use in settlement negotiations. | 0.5 | |
| 4/15/2024 | GCG | Email to SZS, AF, EMA re same. | 0.2 | |
| 4/15/2024 | GCG | Review and respond re summary of ADA document production. | 0.1 | |
| 4/15/2024 | EMA | Call with GCG re ADA expert settlement comments. | 0.0 | 0.1 |
| 4/15/2024 | EMA | Call with GCG re ADA order production by Defs. | 0.0 | 0.1 |
| 4/15/2024 | EMA | Call with ADA expert and then GCG re document for ADA settlement call 4/19, and add notes on call to memo. | 0.5 | |
| 4/15/2024 | EMA | Review and comment on draft document for April 19 ADA settlement discussion. | 1.5 | |
| 4/16/2024 | GCG | Review and revise draft SZS report. | 0.3 | |

**Ex. A - 118**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:    GCG
Page:          117

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 4/16/2024 | GCG | Confs w/ SZS and EMA re ADA issues. | 0.3 | |
| 4/16/2024 | GCG | Research and draft email to BP re SZS settlement report and related issues. | 0.3 | |
| 4/16/2024 | EMA | Continue drafting ADA PMK outline. | 0.2 | |
| 4/16/2024 | EMA | Calls with GCG re material for ADA settlement conference 4/19. | 0.2 | |
| 4/16/2024 | EMA | Calls with ADA expert re document for 4/19 ADA settlement. | 0.4 | |
| 4/16/2024 | EMA | Revisions and comments to expert document for 4/19 ADA settlement conference. | 1.2 | |
| 4/17/2024 | EMA | Call with class member at Central Jail re issues with ADA accommodations. | 0.2 | |
| 4/18/2024 | GCG | Prepare for settlement conference. | 0.5 | |
| 4/18/2024 | GCG | Meet w/ SZS and EMA re ADA reports. | 0.5 | |
| 4/18/2024 | EMA | Call with ADA expert. | 0.5 | |
| 4/18/2024 | EMA | Confer with GCG, AJF re ADA ENE. | 0.0 | 0.1 |
| 4/19/2024 | GCG | Prepare for and conduct settlement conference w/ Judge Leshner re ADA claims. | 1.2 | |
| 4/19/2024 | GCG | Conf w/ EMA re preparation for ADA and alternative depositions. | 0.2 | |
| 4/19/2024 | EMA | Participate in settlement conference re ADA issues. | 1.2 | 0.2 |
| 4/19/2024 | EMA | Draft ADA PMK outlines, reviewing relevant hot docs. | 1.2 | |
| 4/19/2024 | EMA | Confer with LHN re ADA-related green sheets. | 0.1 | |
| 4/19/2024 | LHN | Search for and compile ADA-related green sheets from Defs' productions. | 1.0 | |
| 4/22/2024 | GCG | Prepare for ADA and environmental PMK depositions. | 1.0 | |
| 4/22/2024 | EMA | Continue drafting ADA PMK outlines, review relevant documents. | 2.7 | |
| 4/23/2024 | EMA | Finalize draft outline for ADA PMK. | 1.6 | |
| 4/24/2024 | GCG | Initial review of court order sustaining ADA objections. | 0.1 | |
| 4/24/2024 | GCG | Continue preparing for ADA PMK. | 0.3 | |
| 4/24/2024 | VS | Review ADA order and minute orders. | 0.2 | |
| 4/24/2024 | EMA | Correspondence with ADA expert. | 0.1 | |
| 4/24/2024 | EMA | Review court order on ADA plan objections and correspond with team re same. | 0.2 | |

**Ex. A - 119**

February 03, 2025
Client:       001730
Matter:       00001A
Invoice #:    19615
Resp. Atty:     GCG
Page:           118

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 4/25/2024 | GCG | Review and analyze ADA order. | 0.3 | |
| 4/25/2024 | EMA | Comments on revised George Bailey ADA report. | 0.7 | |
| 4/25/2024 | EMA | Review documents and prepare for call with ADA expert. | 0.2 | |
| 4/25/2024 | EMA | Correspondence re deaf signer at the jail. | 0.1 | |
| 4/25/2024 | EMA | Correspond with LHN and review info about obligations triggered by ADA objection order. | 0.1 | |
| 4/25/2024 | EMA | Call with ADA expert and update memo to file re same. | 0.7 | |
| 4/25/2024 | LHN | Calendar deadlines re Order on Defs' ADA Plan. | 0.7 | 0.4 |
| 4/26/2024 | GCG | Conf w/ EMA and BH re preparation for ADA and environmental PMK. | 0.2 | |
| 4/26/2024 | EMA | Call with GCG re May 1 30b6 depositions. | 0.2 | |
| 4/26/2024 | EMA | Confer with KC re documents for ADA 30b6 depositions. | 0.0 | 0.1 |
| 4/29/2024 | GCG | Confs w/ and emails to EMA re ADA deposition outline and exhibits. | 1.0 | |
| 4/29/2024 | GCG | Review and revise three deposition outlines C. Bennett, Cole and Aguinaldo. | 2.5 | |
| 4/29/2024 | GCG | Review and analyze potential exhibits for ADA deposition. | 1.5 | |
| 4/29/2024 | LHN | Search for and compiled ADA-related green sheets from Defs' productions. | 1.7 | |
| 4/30/2024 | GCG | Conferences with and emails EMA and KC re preparation for ADA 30(b)(6) deposition. | 0.5 | |
| 4/30/2024 | GCG | Review and analyze potential exhibits for ADA 30(b)(6) deposition. | 1.0 | |
| 4/30/2024 | GCG | Travel from office to San Diego for deposition. | 4.0 | 1.0 |
| 4/30/2024 | EMA | Review ADA green sheets and confer with LHN re same. | 0.8 | |
| 4/30/2024 | EMA | Call with ADA expert re outlines. | 0.1 | |
| 4/30/2024 | LHN | Update list of ADA-related green sheets. | 0.6 | |
| 4/30/2024 | KC | (Reduced Charge) Coordinate and schedule Zoom meeting to discuss expert report. | 0.2 | 0.4 |
| 5/1/2024 | GCG | Prepare for ADA PMK depositions. | 1.1 | |
| 5/1/2024 | GCG | Travel from hotel to Burke offices. | 0.1 | |
| 5/1/2024 | GCG | Prepare for and conduct deposition of L. Cole. | 4.0 | |
| 5/1/2024 | GCG | Prepare for and conduct deposition of M. Aguinaldo. | 0.8 | |

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:    GCG
Page:          119

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 5/1/2024 | GCG | Prepare for and conduct deposition of S. Bennett. | 3.0 | |
| 5/1/2024 | GCG | Emails to EMA and team re newly produced ADA policies. | 0.2 | |
| 5/1/2024 | GCG | Draft summary of ADA PMK depositions. | 0.2 | |
| 5/1/2024 | GCG | Travel from San Diego to home. | 3.5 | |
| 5/1/2024 | EMA | Review GCG summary of ADA 30(b)(6) depositions. | 0.1 | |
| 5/1/2024 | EMA | Call with ADA expert re: deposition and expert reports. | 0.2 | |
| 5/1/2024 | EMA | Gather documents for GCG ADA deposition. | 0.2 | |
| 5/1/2024 | EMA | Comments on draft ADA report re Vista. | 0.7 | |
| 5/1/2024 | EMA | Scan new ADA policies Defs provided; correspondence re same. | 0.2 | 0.1 |
| 5/2/2024 | GCG | Meet w/ SZD re draft report. | 0.5 | |
| 5/2/2024 | EMA | Comment on draft email to Defs re Las Colinas ADA plan. | 0.1 | |
| 5/2/2024 | EMA | Call with ADA expert and add notes to running memo. | 1.0 | |
| 5/2/2024 | EMA | Continue review and comment on draft ADA expert report re Vista. | 0.5 | |
| 5/3/2024 | GCG | Email to AF and EMA re ADA P&P. | 0.1 | |
| 5/3/2024 | EMA | Revisions and comments to draft Vista ADA report. | 1.9 | |
| 5/6/2024 | GCG | Initial review of ADA policies. | 0.3 | |
| 5/6/2024 | GCG | Conf w/ EMA and emails to SZS and AF re same. | 0.1 | 0.1 |
| 5/6/2024 | EMA | Send GCG information re: revised ADA policies from Defs. | 0.2 | |
| 5/6/2024 | EMA | Comments on draft Vista ADA expert report. | 1.2 | |
| 5/7/2024 | GCG | Conf w/ SZS and emails to EMA, AF and team re defendants' proposed ADA policies. | 0.5 | |
| 5/7/2024 | GCG | Draft letter to defendants re ADA policies. | 0.3 | |
| 5/7/2024 | GCG | Review and redline ADA policies. | 0.3 | |
| 5/8/2024 | GCG | Revise letter to defendants re ADA policies. | 0.2 | |
| 5/8/2024 | GCG | Confs w/ EMA and emails to AF and SZS re same. | 0.2 | 0.2 |
| 5/8/2024 | GCG | Revise draft ADA policies. | 0.4 | |
| 5/8/2024 | GCG | Email to AF and team re ASL meet and confer. | 0.2 | |
| 5/8/2024 | GCG | Review and analyze ADA order of 04/24 for deadlines and next steps. | 0.7 | |

**Ex. A - 121**

February 03, 2025
Client:         001730
Matter:         00001A
Invoice #:      19615
Resp. Atty:        GCG
Page:              120

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 5/8/2024 | EMA | Calls with GCG re: comments on Defendants' new ADA policies. | 0.2 | |
| 5/8/2024 | EMA | Review and incorporate expert's comments on Defendants' draft ADA policies into letter to Defendants. | 1.1 | |
| 5/9/2024 | GCG | Research and revise letter to defendants re ADA policy revisions. | 1.3 | |
| 5/9/2024 | GCG | Confs w/ EMA and emails to AF re same. | 0.5 | |
| 5/9/2024 | EMA | Meet with GCG re ADA policy review. | 0.2 | |
| 5/9/2024 | EMA | Revisions to draft letter to Defs re ADA policies for review. | 2.8 | |
| 5/9/2024 | EMA | Review and comment on draft ADA expert report re Las Colinas. | 0.4 | |
| 5/9/2024 | EMA | Call with GCG re letter to Defs re ADA policies. | 0.1 | |
| 5/9/2024 | EMA | Redlines to Defs draft ADA policies and further revisions to cover letter commenting on same. | 0.9 | |
| 5/9/2024 | KC | Review and save email and attachments re ADA negotiations. | 0.7 | |
| 5/10/2024 | GCG | Review AJF revisions to letter commenting on ADA policies. | 0.2 | |
| 5/10/2024 | GCG | Confs w/ and emails to EMA re same and re requirements of ADA orders. | 0.3 | |
| 5/10/2024 | GCG | Email to AF and team re SLI issues raised by ADA orders. | 0.3 | |
| 5/10/2024 | EMA | Calls with GCG re comments on Defendants' ADA policies. | 0.2 | |
| 5/10/2024 | EMA | Revisions and comments to Las Colinas ADA expert report. | 1.1 | |
| 5/10/2024 | EMA | Further work on ADA policies comments and letters. | 1.1 | |
| 5/10/2024 | EMA | Review Defs correspondence re ADA documents. | 0.1 | |
| 5/13/2024 | GCG | Emails to BP re ADA policy comments. | 0.2 | |
| 5/13/2024 | GCG | Conf w/ AJF and email to EMA re same. | 0.1 | 0.1 |
| 5/13/2024 | GCG | Email to SZS and BP re meeting to discuss Central renovations. | 0.1 | |
| 5/13/2024 | EMA | Review Defs correspondence re comments on ADA policies. | 0.1 | |
| 5/13/2024 | EMA | Further comments on draft ADA expert report re Las Colinas. | 1.3 | |
| 5/15/2024 | EMA | Review GCG summary from May 15 hearing and next steps for ADA settlement discussions. | 0.1 | |
| 5/16/2024 | GCG | Emails to AJF and EMA re ADA meet and confer and settlement conference. | 0.3 | |
| 5/16/2024 | GCG | Conf w/ SZS and EMA re preparation for same. | 0.4 | |

**Ex. A - 122**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:      19615
Resp. Atty:        GCG
Page:          121

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 5/16/2024 | EMA | Call with GCG re: ADA expert work. | 0.0 | 0.1 |
| 5/16/2024 | EMA | Call with ADA expert re: expert report and June 3 settlement conference. | 0.4 | 0.3 |
| 5/17/2024 | GCG | Research and draft advocacy letter re ADA dorm at Central Jail. | 0.5 | |
| 5/17/2024 | EMA | Review correspondence re: multiple reports of ADA noncompliance at Central Jail. | 0.1 | |
| 5/17/2024 | EMA | Begin reviewing Defendants' detention facility strategic plan for ADA report. | 0.6 | |
| 5/17/2024 | EMA | Correspondence re: ADA settlement. | 0.0 | 0.2 |
| 5/20/2024 | GCG | Research and revise demand letter re triple bunks, worms and sleeping on the floor. | 1.0 | |
| 5/20/2024 | GCG | Confs w/ and emails to VS and BH re triple bunking, worms and sleeping on the floor issues. | 0.4 | |
| 5/20/2024 | GCG | Meet w/ DG and BH via zoom re same. | 0.0 | 0.4 |
| 5/20/2024 | BWH | Research constitutional standards for environmental conditions re triple bunking, insects, and sleeping on the floor. | 2.3 | |
| 5/21/2024 | GCG | Research, revise and send letter to defendants re triple bunking, worms and sleeping on the floor. | 2.0 | |
| 5/21/2024 | GCG | Confs w/ JC and other class members re same. | 1.0 | |
| 5/21/2024 | GCG | Conf w/ EMA re same and re ADA negotiations. | 0.3 | |
| 5/21/2024 | GCG | Review and analyze BWH memo to file re legal research re triple bunking, worms and sleeping on the floor. | 0.3 | |
| 5/21/2024 | GCG | Email to EMA and BP re ADA framework. | 0.2 | |
| 5/21/2024 | BWH | Draft memo to file re caselaw on triple-bunking, insects, and floor sleeping. | 3.0 | 0.8 |
| 5/21/2024 | EMA | Call with GCG re: June 3 ADA conference with Court. | 0.0 | 0.1 |
| 5/21/2024 | EMA | Correspondence re: June 3 ADA meet and confer. | 0.1 | |
| 5/21/2024 | EMA | Call with BWH re triple bunks and other issues from May 15 inspections. | 0.3 | |
| 5/21/2024 | EMA | Review and comment on draft letter to Defs re issues from May 15 inspections. | 0.2 | |
| 5/21/2024 | EMA | Meet with GCG re letter to Defendants about issues from May 15 inspection. | 0.3 | |
| 5/22/2024 | GCG | Conf w/ VS and emails to team re meet and confer re floor sleeping. | 0.3 | |

**Ex. A - 123**

February 03, 2025
Client:          001730
Matter:          00001A
Invoice #:       19615
Resp. Atty:      GCG
Page:            122

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 5/22/2024 | GCG | Draft and revise declarations re floor sleeping on 8. | 0.6 | |
| 5/22/2024 | GCG | Confs w/ and emails to EMA, BH and KB re same. | 0.2 | |
| 5/22/2024 | GCG | Conf w/ JC re floor sleeping at Central. | 0.4 | |
| 5/22/2024 | GCG | Draft, revise and send letter to defendants responding to email re floor sleeping, larvae and triple bunks. | 1.3 | |
| 5/22/2024 | GCG | Email w/ AL re floor sleeping at Bailey. | 0.1 | |
| 5/22/2024 | VS | Call w/ GCG debrefing from M&C and discussing evidence gathering in support of May 21 letter allegations. | 0.2 | |
| 5/22/2024 | VS | Review/revise letter from GCG to Defendants in response to counsel's demand for information about Plaintiffs' May 21 letter, and emails re same. | 0.3 | |
| 5/22/2024 | BWH | Develop, with GCG and KB, plan to develop evidence of floor sleeping at Central jail. | 0.5 | |
| 5/22/2024 | EMA | Revisions to draft Clark declaration. | 0.4 | |
| 5/22/2024 | EMA | Review and comment on draft GCG letter to Defendants about floor sleeping. | 0.2 | |
| 5/22/2024 | EMA | Revisions and comments to draft East Mesa ADA expert report. | 1.6 | |
| 5/22/2024 | EMA | Calls with GCG, KFB re: class member declarations about floor sleeping. | 0.2 | |
| 5/22/2024 | EMA | Revisions to draft declaration about floor sleeping. | 0.2 | |
| 5/23/2024 | GCG | Conf w/ EMA re ADA settlement negotiations, defendants' ADA proposal and SZS expert reports. | 0.3 | |
| 5/23/2024 | GCG | Confs w/ EMA and BH and emails to team re class members sleeping on floor and gathering declarations. | 0.3 | 0.2 |
| 5/23/2024 | GCG | Revise floor sleeping declaration, attend to next meet and confer agenda. | 0.4 | |
| 5/23/2024 | BWH | Draft summary of Hudler-Armstrong order re floor sleeping. | 0.3 | |
| 5/23/2024 | BWH | Calls with class members that witnessed floor sleeping in ADA units in Central Jail. | 1.0 | |
| 5/23/2024 | BWH | Draft declaration from class member that witnessed floor sleeping at Central Jail. | 0.8 | |
| 5/23/2024 | EMA | For settlement, revise document of ADA policies requiring revision. | 0.5 | |
| 5/23/2024 | EMA | Call with ADA expert re reports and Defs settlement proposal. | 0.4 | |
| 5/23/2024 | EMA | Review Defs ADA settlement proposal and begin revising draft stip as counter proposal. | 0.7 | |

**Ex. A - 124**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:    GCG
Page:          123

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 5/23/2024 | EMA | Confer with GCG re ADA settlement. | 0.3 | 0.1 |
| 5/23/2024 | EMA | Correspondence with class rep, and instructions to AGL, KFB re corresponding with person. | 0.2 | |
| 5/23/2024 | EMA | Revisions to East Mesa ADA report. | 0.4 | |
| 5/23/2024 | EMA | Review information from team and Defs about floor sleeping reports. | 0.2 | |
| 5/24/2024 | GCG | Meet w/ JC and sign floor sleeping declaration. | 0.5 | |
| 5/24/2024 | GCG | Meet w/ class member and sign floor sleeping declaration. | 1.5 | |
| 5/24/2024 | GCG | Meet w/ VS, HMC and EMA re status of floor sleeping investigation and preparation for ADA negotiations. | 0.2 | 0.1 |
| 5/24/2024 | VS | Call w/ BH re class member declaration re sleeping on floor. | 0.0 | 0.1 |
| 5/24/2024 | VS | Call w/ GCG re conditions in Central module 8. | 0.0 | 0.1 |
| 5/24/2024 | VS | Team call re gathering declarations re floor sleeping in Central jail. | 0.2 | |
| 5/24/2024 | BWH | Calls with class members that witnessed floor sleeping in ADA units in Central Jail. | 2.1 | |
| 5/24/2024 | BWH | Draft declarations from class members re floor sleeping in ADA units at Central Jail. | 2.2 | |
| 5/24/2024 | EMA | Call with AJF re ADA settlement conference. | 0.2 | |
| 5/24/2024 | EMA | Call with ADA expert re documents and prep for June 3 settlement conference. | 0.2 | |
| 5/24/2024 | EMA | Gather documents for ADA expert. | 0.3 | |
| 5/24/2024 | EMA | Confer with GCG, VS, HMC re ADA issues in eighth floor at Central. | 0.2 | |
| 5/24/2024 | EMA | Review team correspondence and updates re floor sleeping and other issues at Central eighth floor. | 0.2 | |
| 5/24/2024 | EMA | Continue revising draft stipulation re ADA issues and outline for June 3 settlement conference. | 1.5 | |
| 5/25/2024 | GCG | Emails w/ OK re floor sleeping declarations and jail interviews. | 0.1 | |
| 5/27/2024 | GCG | Review and revise stipulation and agenda for ADA conferences w/ Judge Leshner. | 0.2 | |
| 5/27/2024 | GCG | Email to VS and EMA re floor sleeping declaration. | 0.2 | |
| 5/28/2024 | GCG | Conf w/ EMA re revisions to ADA settlement proposal. | 0.2 | |
| 5/28/2024 | GCG | Meet w/ SZS and EMA re same and re preparation for conference w/ court. | 0.9 | |

**Ex. A - 125**

February 03, 2025
Client:       001730
Matter:       00001A
Invoice #:    19615
Resp. Atty:      GCG
Page:            124

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 5/28/2024 | GCG | Emails and texts to VS re floor sleeping declarations. | 0.3 | |
| 5/28/2024 | GCG | Email to BH and OK re class member declarations and meetings. | 0.1 | |
| 5/28/2024 | GCG | Review emails re class member transferred to inaccessible housing at Vista after meeting w/ me. | 0.2 | |
| 5/28/2024 | GCG | Review BP changes to meet and confer agenda. | 0.1 | |
| 5/28/2024 | GCG | Conf w/ VS re response to same. | 0.2 | |
| 5/28/2024 | VS | Review/revise declarations re sleeping on floor in Mod 8, and emails re same. | 0.3 | |
| 5/28/2024 | VS | Prep for 5/29 discovery M&C, and discuss same w/ GCG. | 0.2 | |
| 5/28/2024 | BWH | Calls with incarcerated clients re conditions in the San Diego jails. | 0.7 | |
| 5/28/2024 | BWH | Draft declarations from incarcerated people who witnessed floor sleeping in Central jail and send to DLA to obtain signatures. | 0.7 | |
| 5/28/2024 | BWH | Draft email to defendants re urgent ADA issue facing client. | 0.5 | |
| 5/28/2024 | EMA | Gather documents for ADA expert. | 0.2 | |
| 5/28/2024 | EMA | Revise draft joint ADA stipulation, incorporating Defs proposal and other materials. | 3.4 | |
| 5/28/2024 | EMA | Call with ADA expert re Defendants' proposal framework and June 3 conference. | 0.9 | 0.2 |
| 5/28/2024 | EMA | Confer with GCG re ADA settlement drafting and plan for June 3 conference. | 0.2 | 0.3 |
| 5/28/2024 | EMA | Review and comment on two draft BWH declarations re floor sleeping at Central. | 0.2 | |
| 5/29/2024 | GCG | Prepare for and conduct court ordered meet and confer w/ defendants' counsel. | 0.8 | |
| 5/29/2024 | GCG | (Reduced Charge) Follow up de-brief w/ VS, EMA and AF re same and re June3 conference w/ Court. | 0.3 | 0.2 |
| 5/29/2024 | GCG | Initial review of ADA stipulation. | 0.2 | |
| 5/29/2024 | GCG | Conf w/ and emails to EMA, AF and SZS re preparation for June 3 conference. | 0.3 | |
| 5/29/2024 | GCG | Legal research re same. | 0.2 | |
| 5/29/2024 | GCG | Conf w/ BWH re floor sleeping declarations and DG report revisions. | 0.0 | 0.2 |
| 5/29/2024 | GCG | Prepare for ADA conference. | 0.3 | |

**Ex. A – 126**

February 03, 2025
Client:          001730
Matter:          00001A
Invoice #:       19615
Resp. Atty:      GCG
Page:            125

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 5/29/2024 | VS | Weekly M&C with defense counsel. | 0.7 | |
| 5/29/2024 | VS | Review factual allegations by class members re sleeping on floor in Central 8C and 8D, and emails w/ team and (separately) B. Pappy re same. | 0.6 | |
| 5/29/2024 | VS | Review/revise additional declaration from class member re floor sleeping, and confer w/ BH re same. | 0.4 | |
| 5/29/2024 | VS | Zoom w/ GCG, AJF, and EMA re ADA settlement, status conference, and floor sleeping. | 0.3 | 0.1 |
| 5/29/2024 | BWH | Draft declarations form clients that witnessed floor sleeping in Modules 8C and 8D at San Diego Central Jail. | 1.1 | |
| 5/29/2024 | EMA | Call with GCG re agenda for June 3 ADA conference. | 0.2 | |
| 5/29/2024 | EMA | Call with GCG, VS re request for video re floor sleeping. | 0.1 | |
| 5/29/2024 | EMA | Comment on draft VS email requesting video on floor sleeping. | 0.1 | |
| 5/29/2024 | EMA | (Reduced Charge) Meet with GCG, VS, AJF to discuss next steps following meet and confer with Defs. | 0.3 | 0.4 |
| 5/29/2024 | EMA | Call with BWH and comment on correspondence with relatives of class member re ADA issues ar jail. | 0.2 | |
| 5/29/2024 | EMA | Review and respond to information from ADA expert for June 3 conference. | 0.1 | |
| 5/30/2024 | GCG | Meet by zoom w/ SZS and EMA to plan for ADA meet and confer and settlement meeting of 06/03/2024. | 0.8 | |
| 5/30/2024 | GCG | Review and revise agenda for 06/03/2024 and share w/ defendants. | 0.2 | |
| 5/30/2024 | GCG | Review and revise draft settlement stipulation. | 0.5 | |
| 5/30/2024 | GCG | Confs w/ and emails to EMA re same. | 0.2 | |
| 5/30/2024 | GCG | Emails to OK and BH re floor sleeping declarations. | 0.2 | |
| 5/30/2024 | GCG | Review emails from VS and BP re floor sleeping issue. | 0.1 | |
| 5/30/2024 | VS | Review B. Pappy's revisions to M&C notes, make further revisions, and confer w/ GCG, AJF, and EMA re same. | 0.3 | |
| 5/30/2024 | VS | Emails with B. Pappy re video footage of Plaintiff JC and people sleeping on floor. | 0.2 | |
| 5/30/2024 | BWH | Assist co-counsel with legal visits at Central following breakdown of incarcerated person elevator on Eighth Floor. | 0.4 | |
| 5/30/2024 | BWH | Call with class member re conditions in the San Diego County jails. | 0.2 | |
| 5/30/2024 | EMA | Call with AJF re ADA settlement proposal to Defendants. | 0.2 | |

**Ex. A - 127**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:      19615
Resp. Atty:      GCG
Page:          126

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|-------------------------|-------|----------|
| 5/30/2024 | EMA | Calls with GCG re ADA settlement proposal and June 3 conference. | 0.2 | |
| 5/30/2024 | EMA | Zoom call with ADA expert to discuss findings and June 3 conference. | 0.8 | |
| 5/30/2024 | EMA | Phone call with ADA expert re June 3 conference. | 0.1 | |
| 5/30/2024 | EMA | Revisions to draft joint motion to resolve ADA claim for relief. | 2.1 | |
| 5/30/2024 | EMA | Further call with GCG re: draft ADA joint motion. | 0.0 | 0.1 |
| 5/31/2024 | GCG | Draft Clark declaration re floor sleeping. | 0.3 | |
| 5/31/2024 | GCG | Confs w/ and emails to VS and EMA re preparation for ADA meet and confer and settlement conference. | 1.0 | |
| 5/31/2024 | GCG | Review and revise materials for same. | 0.5 | |
| 5/31/2024 | GCG | Review BP and court emails re same. | 0.2 | |
| 5/31/2024 | VS | Emails from opposing counsel re ADA plan/improvements, and emails w/ team re same. | 0.3 | |
| 5/31/2024 | VS | Emails re class member communications and sleeping on floor at Central floor 8. | 0.2 | |
| 5/31/2024 | VS | Review Defendants' Amended Court Ordered Status Report. | 0.2 | |
| 5/31/2024 | BWH | Draft declaration re broken elevator for incarcerated people on Eighth Floor of Central Jail. | 0.5 | |
| 5/31/2024 | EMA | Confer with VS re: communication to court about June 3 settlement conference. | 0.1 | |
| 5/31/2024 | EMA | Calls with ADA expert re: June 3 conference and documents provided by Defendants. | 1.2 | |
| 5/31/2024 | EMA | Confer with GCG re: preparation for June 3 ADA conference. | 0.2 | |
| 5/31/2024 | EMA | Confer with PMK, HMC re: June 3 settlement conference and communications re: same. | 0.2 | |
| 5/31/2024 | EMA | Call with GCG, VS re: communications with Court, Defendants on June 3 settlement conference. | 0.3 | |
| 5/31/2024 | EMA | Begin reviewing documents provided by Defendants today for June 3 settlement conference. | 1.3 | |
| 5/31/2024 | EMA | Confer with AGL re: draft declaration for class member. | 0.1 | |
| 5/31/2024 | EMA | Review Defendants status report re ADA plan. | 0.1 | |
| 5/31/2024 | EMA | Coordinate with KC re documents for June 3 ADA conference. | 0.2 | |
| 5/31/2024 | EMA | Finalize agenda for June 3 settlement conference and correspond with Defs re same. | 0.2 | |

**Ex. A - 128**

February 03, 2025
Client:       001730
Matter:       00001A
Invoice #:    19615
Resp. Atty:      GCG
Page:           127

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 5/31/2024 | EMA | Review documents and prepare for June 3 ADA conference with court. | 2.4 | |
| 5/31/2024 | EMA | Review correspondence and comments from ADA expert on Defendants' plans. | 0.2 | |
| 5/31/2024 | KC | T/C with EMA re binders for June 3 hearing. | 0.2 | |
| 6/1/2024 | GCG | Review ADA policies and training filed by defendants as part of response to April 24 order. | 0.5 | |
| 6/1/2024 | GCG | Review defendants' status statement. | 0.1 | |
| 6/1/2024 | GCG | Review settlement proposals and materials. | 0.5 | |
| 6/1/2024 | GCG | Review emails from BP re Central renovations and floor sleeping issues. | 0.5 | |
| 6/2/2024 | GCG | Travel to San Diego for settlement conference. | 4.0 | 0.5 |
| 6/2/2024 | GCG | Prepare for Court-ordered meet and confer and settlement conference re ADA issues. | 0.5 | |
| 6/2/2024 | EMA | Call with GCG re ADA settlement conference. | 0.0 | 0.3 |
| 6/2/2024 | EMA | Review materials for ADA settlement conference on June 3. | 0.5 | |
| 6/3/2024 | GCG | Meet w/ AJF, SZS and EMA to prepare for settlement conference. | 0.7 | |
| 6/3/2024 | GCG | All day settlement conference. | 7.3 | |
| 6/3/2024 | GCG | Travel home from San Diego. | 3.8 | |
| 6/3/2024 | VS | Email from Judge Leshner re settlement conference. | 0.1 | |
| 6/3/2024 | EMA | Travel from home to San Diego for settlement conference. | 2.9 | |
| 6/3/2024 | EMA | Meet with GCG, AJF and ADA expert to discuss prep for settlement conference and meet and confer. | 0.7 | 0.1 |
| 6/3/2024 | EMA | ADA settlement conference and meet and confer with Judge Leshner. | 7.3 | 0.8 |
| 6/3/2024 | EMA | Travel home from San Diego, discussing with ADA expert and reviewing notes from settlement conference. | 3.4 | |
| 6/3/2024 | EMA | Review and clean up notes from settlement conference, and send to GCG, AJF. | 0.3 | |
| 6/4/2024 | GCG | Confs w/ and emails to EMA re same and re work product from SZS for ADA order. | 0.5 | |
| 6/4/2024 | GCG | Draft IDC and meet and confer emails re floor sleeping and video footage. | 0.2 | |
| 6/4/2024 | VS | Emails from B. Pappy and GCG re settlement issues. | 0.1 | |

**Ex. A - 129**

February 03, 2025
Client:       001730
Matter:       00001A
Invoice #:    19615
Resp. Atty:      GCG
Page:            128

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 6/4/2024 | BWH | Call with client re conditions in ADA units at Central Jail. | 0.8 | |
| 6/4/2024 | EMA | Review and comment on GCG draft IDC email re floor sleeping videos. | 0.2 | |
| 6/4/2024 | EMA | Review and edit draft GCG email requesting meet and confer over video of floor sleeping. | 0.2 | |
| 6/4/2024 | EMA | Calls with GCG re follow-up from ADA settlement conference. | 0.2 | |
| 6/4/2024 | EMA | Review and prepare materials for meeting with ADA expert to discuss follow up from settlement and meet and confer. | 0.3 | |
| 6/4/2024 | EMA | Call with AJF re email follow-ups to Defendants after ADA settlement conference. | 0.1 | |
| 6/4/2024 | EMA | Revise and circulate notes from June 3 ADA meet and confer. | 0.3 | |
| 6/4/2024 | EMA | Call and correspondence with ADA expert re follow up from ADA meet and confer and settlement conference. | 0.7 | |
| 6/4/2024 | EMA | Review and comment on draft AJF emails to Defs re ADA settlement issues. | 0.2 | |
| 6/4/2024 | HMC | Confer with co-counsel re ADA settlement, expert reports. | 0.0 | 0.9 |
| 6/4/2024 | KC | Update ADA Settlement binder for GCG. | 1.7 | |
| 6/4/2024 | KC | Save ADA rosters for May 2024. | 0.2 | 0.6 |
| 6/5/2024 | GCG | Conf w/ EMA re IDC of request for video and named plaintiff situation. | 0.2 | |
| 6/5/2024 | GCG | Emails to BPO and SC re request for video surveillance and end of retaliation. | 0.2 | |
| 6/5/2024 | EMA | Further comments to GCG on dispute with Defs over videos related to floor sleeping. | 0.2 | |
| 6/5/2024 | EMA | Call with GCG re dispute with Defs over video related to floor sleeping. | 0.1 | |
| 6/5/2024 | EMA | Call with Syroun, ADA expert, re comments on central jail plans. | 1.3 | |
| 6/5/2024 | EMA | Further call GCG re proposed IDC on floor sleeping videos. | 0.1 | |
| 6/5/2024 | EMA | Review information from AJF re potential declaration about ADA issues at Central. | 0.1 | |
| 6/5/2024 | EMA | Draft list of issues from Central Jail architectural plans, based on comments from ADA expert and review of documents. | 2.1 | |
| 6/6/2024 | VS | Review/revise four declarations of incarcerated people, compare to notes from calls with same, call w/ BH re same, and emails with BH and DLA's IN re same. | 0.7 | |

**Ex. A - 130**

February 03, 2025
Client:          001730
Matter:          00001A
Invoice #:       19615
Resp. Atty:        GCG
Page:              129

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|-------------------------|-------|----------|
| 6/6/2024 | BWH | Draft declarations from clients re conditions in ADA Units at Central Jail. | 1.8 | |
| 6/6/2024 | BWH | Coordinate with DLA Piper to get client declarations signed re conditions in ADA Units at Central Jail. | 0.5 | |
| 6/6/2024 | BWH | Call with client re conditions in ADA Unit at Central Jail. | 0.2 | |
| 6/6/2024 | EMA | Call with GCG re ADA settlement work. | 0.1 | |
| 6/6/2024 | EMA | Call with ADA expert re settlement work. | 0.6 | |
| 6/6/2024 | EMA | Revisions to the list of issues from Central Jail ADA alteration plans. | 1.3 | |
| 6/6/2024 | EMA | Correspondence re revisions to draft ADA joint motion. | 0.1 | |
| 6/6/2024 | EMA | Review ADA expert comments, inspection information, and draft proposal re facilities alterations. | 0.6 | |
| 6/7/2024 | GCG | Draft agenda for video surveillance meet and confer. | 0.2 | |
| 6/7/2024 | GCG | (Reduced Charge) Conf w/ VS re same and re NaphCare deposition. | 0.1 | 0.1 |
| 6/7/2024 | GCG | Revise ADA Plan follow up list. | 0.2 | |
| 6/7/2024 | GCG | (Reduced Charge) Conf w/ and email to EMA re same. | 0.2 | 0.1 |
| 6/7/2024 | GCG | Conf w/ JM re Martinez deposition order, ADA order and overdose reporting. | 0.3 | |
| 6/7/2024 | EMA | Call with class member at central jail re hearing disability accommodations. | 0.4 | |
| 6/7/2024 | EMA | Finalize list of issues from Central Jail plans. | 0.2 | |
| 6/7/2024 | EMA | Call with GCG re comments on ADA plans. | 0.1 | |
| 6/7/2024 | EMA | Call with class rep at Central Jail re: ADA issues, and add notes to Relativity. | 0.4 | |
| 6/10/2024 | GCG | Email BWH re floor sleeping. | 0.1 | |
| 6/10/2024 | BWH | Research caselaw re potential preliminary injunction to prevent floor-sleeping in ADA units at Central Jail. | 1.6 | |
| 6/10/2024 | EMA | Confer with BWH re: legal research into floor sleeping and additional discovery. | 0.3 | |
| 6/11/2024 | GCG | Draft letter to defendants' counsel re demand to stop making call back requests. | 0.2 | |
| 6/11/2024 | VS | Emails re floor sleeping PI versus opening discovery, and status of declarations. | 0.2 | |
| 6/11/2024 | BWH | Research caselaw re potential preliminary injunction to stop floor sleeping in the ADA Unites at Central Jail. | 3.2 | |

**Ex. A - 131**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:      19615
Resp. Atty:      GCG
Page:            130

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 6/11/2024 | EMA | Draft declaration for Clark re: floor sleeping. | 0.3 | |
| 6/11/2024 | EMA | Call with ADA expert re: facilities proposal for settlement. | 0.1 | |
| 6/12/2024 | GCG | Prepare for and conduct court ordered meet and confer re floor sleeping video. | 0.4 | |
| 6/12/2024 | GCG | Conf w/ VS re same and re plan for floor sleeping PI. | 0.5 | |
| 6/12/2024 | GCG | Email IN re declaration gathering at jail. | 0.2 | |
| 6/12/2024 | GCG | Revise notes from meet and confer. | 0.1 | |
| 6/12/2024 | VS | Meet and confer with opposing counsel. | 0.2 | |
| 6/12/2024 | VS | Analyze PI motion strategy, emails with team re same, and calls w/ BH and EMA re same. | 0.9 | |
| 6/12/2024 | BWH | Meet and confer with opposing counsel re floor sleeping in ADA Units at San Diego Central Jail. | 0.3 | |
| 6/12/2024 | BWH | Calls with VS and EMA re potential preliminary injunction re floor sleeping in ADA Units at San Diego Central Jail. | 0.4 | 0.2 |
| 6/12/2024 | EMA | Calls with BWH re: potential prelim injunction motion. | 0.4 | |
| 6/12/2024 | EMA | Call with VS re: potential prelim injunction motion. | 0.3 | |
| 6/12/2024 | EMA | Review and respond re: information about renovations in 8C at Central Jail. | 0.2 | |
| 6/12/2024 | EMA | Review update from meet and confer and plan for preliminary injunction motion. | 0.1 | |
| 6/12/2024 | EMA | Call with class rep at Central Jail re: issues with accommodations. | 0.3 | |
| 6/13/2024 | GCG | Draft and revise letter to defendants re floor sleeping. | 0.7 | |
| 6/13/2024 | GCG | Conf w/ and email to EG re floor sleeping law and restrictions on call backs. | 0.3 | |
| 6/13/2024 | GCG | Meet w/ VS, BH and EMA re floor sleeping motion and declarations. | 0.4 | |
| 6/13/2024 | GCG | Meet w/ SZS re ADA action plan, ADA settlement. | 0.4 | |
| 6/13/2024 | VS | Confer with GCG, EMA, and BWH re floor sleeping PI and evidence gathering, and review/revise letter to Defs re same. | 0.8 | |
| 6/13/2024 | VS | Emails with EMA and team re floor sleeping declarations. | 0.3 | |
| 6/13/2024 | BWH | Call with KB re placing callback requests to clients in ADA Units in Central Jail. | 0.2 | |
| 6/13/2024 | BWH | Meet with GCG, VS, EMA re potential preliminary injunction to prevent floor sleeping in ADA units in Central Jail. | 0.4 | 0.1 |

**Ex. A - 132**

February 03, 2025
Client:           001730
Matter:           00001A
Invoice #:        19615
Resp. Atty:        GCG
Page:               131

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 6/13/2024 | BWH | Draft letter to Defendants re floor sleeping in ADA Units at Central Jail. | 0.2 | |
| 6/13/2024 | EMA | Draft questions for follow-up calls with class members re floor sleeping issues. | 0.3 | |
| 6/13/2024 | EMA | Call with GCG, VS, BWH re potential preliminary injunction motion re floor sleeping. | 0.4 | 0.3 |
| 6/13/2024 | EMA | Review ADA expert's further comments on potential facilities changes at jails. | 0.1 | |
| 6/13/2024 | EMA | Call with ADA expert re expert report and ADA settlement discussions. | 0.3 | |
| 6/13/2024 | EMA | Call with GCG re ADA expert questions. | 0.0 | 0.1 |
| 6/13/2024 | EMA | Begin drafting declaration for potential prelim injunction motion. | 0.3 | |
| 6/14/2024 | GCG | Conferences with MWB, VS, and KS and emails BH-team re same and re pushback from Central re callback requests. | 0.4 | |
| 6/14/2024 | GCG | Review and respond to emails from SC and BP re floor sleeping and callbacks. | 0.2 | |
| 6/14/2024 | GCG | Initial review of Defendants' ADA renovation response. | 0.2 | |
| 6/14/2024 | GCG | Emails with BP and SZS re same. | 0.1 | |
| 6/14/2024 | VS | Emails from opposing counsel re floor sleeping, and emails w/ GCG re same. | 0.2 | |
| 6/14/2024 | BWH | Calls with class members re conditions in ADA units at San Diego Central Jail. | 0.9 | |
| 6/14/2024 | BWH | Draft recommendation to GCG and VS re potential preliminary injunction following opposing counsel's request for meet and confer. | 0.7 | |
| 6/14/2024 | EMA | Review BWH updates re floor sleeping. | 0.1 | |
| 6/17/2024 | GCG | Confs w/ and emails to EMA re defendants' ADA plan and specifications and joint statement. | 0.2 | |
| 6/17/2024 | GCG | Review BP emails re ADA issues. | 0.2 | |
| 6/17/2024 | GCG | Review class member letter re floor sleeping and filth at GB. | 0.2 | |
| 6/17/2024 | GCG | Email to BH re depositions and floor sleeping. | 0.1 | |
| 6/17/2024 | VS | Team emails re joint status conference statement, depo transcripts, class member calls, recent articles from SD-UT, CLERB report re in-custody death, and floor sleeping. | 0.1 | 0.3 |
| 6/17/2024 | VS | Review class member letter re floor sleeping, retaliation and conditions at George Bailey. | 0.1 | 0.1 |

**Ex. A - 133**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:       GCG
Page:           132

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 6/17/2024 | EMA | Calls with GCG re status report on Defs' ADA plan and meet and confer over Central Jail plans. | 0.2 | 0.2 |
| 6/17/2024 | EMA | Calls with HMC re floor sleeping and callback issues. | 0.3 | |
| 6/17/2024 | HMC | Correspondence re floor sleeping issue and attorney callbacks. | 0.3 | 0.3 |
| 6/18/2024 | GCG | Prepare for and conduct meet and confer w/ SC and BP re floor sleeping and call backs at Central. | 0.7 | |
| 6/18/2024 | GCG | Prepare for and conduct meeting w/ SZS and EMA re comments on defendants' response re ADA Plan renovations. | 1.3 | |
| 6/18/2024 | GCG | Conf w/ EMA re joint statement and settlement plan. | 0.2 | |
| 6/18/2024 | GCG | Revise joint statement. | 0.2 | |
| 6/18/2024 | VS | Meet and confer w/ opposing counsel re floor sleeping and ADA issues. | 0.7 | 0.1 |
| 6/18/2024 | VS | Review outline and prep for meet and confer w/ opposing counsel re floor sleeping and ADA issues. | 0.1 | |
| 6/18/2024 | VS | Analyze strategy re floor sleeping PI, draft proposal, and circulate to team. | 0.4 | |
| 6/18/2024 | BWH | Meet and confer with opposing counsel re floor sleeping in ADA units at Central Jail, and circulate notes re same to team. | 0.9 | |
| 6/18/2024 | EMA | Meeting with GCG and ADA expert re Central Jail plans and response to Defs' comments. | 1.2 | |
| 6/18/2024 | EMA | Review VS, BWH notes on floor sleeping meet and confer and correspondence re next steps. | 0.2 | |
| 6/18/2024 | EMA | Draft ADA declaration for class member. | 0.3 | |
| 6/18/2024 | EMA | Redline additional provisions for ADA joint motion resolving third claim. | 0.5 | |
| 6/18/2024 | EMA | Correspondence about interim ADA accommodations during Central Jail construction. | 0.1 | |
| 6/18/2024 | EMA | Meet with GCG to discuss next steps re Central Jail ADA construction plans meet and confer. | 0.2 | |
| 6/18/2024 | EMA | Review and annotate Defs' response re Central Jail plans, for meeting with ADA expert. | 0.3 | |
| 6/18/2024 | EMA | Draft joint status report re ADA remedial plan. | 0.6 | |
| 6/20/2024 | GCG | Revise ADA joint statement multiple times. | 0.5 | |
| 6/20/2024 | GCG | Conf w/ VS re floor sleeping plan and proposal. | 0.2 | |

**Ex. A – 134**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:      19615
Resp. Atty:       GCG
Page:          133

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 6/20/2024 | VS | Review emails from opposing counsel re ADA joint statement, and call w/ GCG re same and floor sleeping. | 0.2 | |
| 6/20/2024 | EMA | Call with ADA expert re expert report. | 0.1 | |
| 6/20/2024 | EMA | Draft reply document to Defendants re Central Jail ADA construction plans and cover email. | 1.6 | |
| 6/21/2024 | GCG | Prepare for and conduct meet and confer w/ BP and SC re floor sleeping. | 0.6 | |
| 6/21/2024 | GCG | Email BH, VS and team re same. | 0.2 | |
| 6/21/2024 | GCG | Review and revise joint status statement. | 0.2 | |
| 6/21/2024 | GCG | Confs w/ VS and EMA re BP emails re same. | 0.3 | |
| 6/21/2024 | GCG | Revise response to defendants' response to our comments on ADA plans. | 0.2 | |
| 6/21/2024 | GCG | Review and comment on BP email re same. | 0.2 | |
| 6/21/2024 | GCG | Email to EMA re Daubert standard and expert reports. | 0.2 | |
| 6/21/2024 | VS | M&C with defendants re floor sleeping and ADA issues. | 0.5 | |
| 6/21/2024 | VS | Prep for M&C with defendants re floor sleeping (including by reviewing past correspondence) and call w/ GCG re same. | 0.4 | |
| 6/21/2024 | VS | Call w/ GCG re strategy following M&C with defendants re floor sleeping. | 0.0 | 0.3 |
| 6/21/2024 | BWH | Meet and confer with opposing counsel re floor sleeping in ADA units at Central Jail. | 0.5 | |
| 6/21/2024 | EMA | Review BWH notes from floor sleeping meet and confer. | 0.1 | |
| 6/21/2024 | EMA | Call with ADA expert re reply to Defendants re comments on Central Jail plans. | 0.3 | |
| 6/21/2024 | EMA | Revise and finalize ADA joint status report for filing. | 0.1 | |
| 6/21/2024 | EMA | Revise and finalize reply re issues from Central Jail ADA construction plans. | 0.4 | |
| 6/21/2024 | EMA | Correspondence re reply on list of issues from Central Jail ADA plans. | 0.1 | |
| 6/22/2024 | GCG | Email to VS re potential reopening of discovery. | 0.1 | |
| 6/22/2024 | VS | Emails with GCG re reopening discovery re floor sleeping. | 0.1 | |
| 6/23/2024 | GCG | Email to SC and BP re floor sleeping meet and confer. | 0.1 | |
| 6/23/2024 | VS | Review evidence re floor sleeping, history of communications w/ Defendants re same, TAC allegations and ADA order re same, and email to GCG re same. | 0.9 | |

**Ex. A - 135**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:    GCG
Page:          134

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|-------------------------|-------|----------|
| 6/24/2024 | GCG | Email to EMA and BP re ADA Plan and comments on ADA policies. | 0.1 | |
| 6/24/2024 | VS | Emails re class member call re lack of ASL/tablets at jail. | 0.2 | |
| 6/24/2024 | EMA | Review and comment on ADA expert's draft Vista site report, and begin comments on draft George Bailey site report. | 3.0 | |
| 6/24/2024 | EMA | Correspondence internally and with Defendants re: ADA settlement documents. | 0.1 | |
| 6/24/2024 | EMA | Document ADA issues at jail reported by class rep, and correspond internally re: same. | 0.4 | |
| 6/25/2024 | GCG | Conf w/ and email to EMA re response to BP demand for additional authority re ADA Plan. | 0.2 | |
| 6/25/2024 | GCG | Review and analyze defendants' new floor count green sheet. | 0.1 | |
| 6/25/2024 | VS | Call w/ GCG re reopening discovery re floor sleeping. | 0.0 | 0.2 |
| 6/25/2024 | VS | Emails w/ opposing counsel re floor sleeping. | 0.1 | |
| 6/25/2024 | VS | Review green sheet re floor sleeping, and emails re same. | 0.1 | |
| 6/25/2024 | EMA | Draft correspondence to Defendants re meet and confer over ADA plan and construction dimensions. | 0.3 | |
| 6/25/2024 | EMA | Call and correspondence with ADA expert re question from Defendants about comments on Central Jail ADA plans. | 0.4 | |
| 6/25/2024 | EMA | Confer with GCG re ADA plan meet and confer. | 0.1 | |
| 6/25/2024 | EMA | Further comments on George Bailey ADA site report. | 0.7 | |
| 6/25/2024 | EMA | Review further correspondence from Defs re: ADA settlement issues. | 0.1 | |
| 6/26/2024 | GCG | Prepare for and conduct meet and confer w/ BP re video of floor sleeping. | 0.4 | |
| 6/26/2024 | GCG | Draft and revise notes re same. | 0.2 | |
| 6/26/2024 | GCG | Revise and send IDC email to BP. | 0.2 | |
| 6/26/2024 | GCG | Revise further and send IDC email to Judge Leshner. | 0.2 | |
| 6/26/2024 | VS | M&C w/ opposing counsel re re-opening discovery. | 0.3 | |
| 6/26/2024 | VS | Call w/ GCG re reopening discovery and IDC email. | 0.2 | |
| 6/26/2024 | VS | Emails w/ BH re class member calls re sleeping on floor. | 0.1 | |
| 6/26/2024 | EMA | Correspondence from Defs re ADA settlement, confer internally re same. | 0.1 | |
| 6/26/2024 | EMA | Review Central Jail green sheet related to floor sleeping, and GCG comments there on. | 0.1 | |

**Ex. A - 136**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:    GCG
Page:          135

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|-------------------------|-------|----------|
| 6/26/2024 | EMA | Review Defs proposed amended ADA Plan, compare to April 24 order, and send comments to GCG, AJF on continued issues. | 0.7 | |
| 6/26/2024 | EMA | Review updates from VS, BWH re floor sleeping. | 0.1 | |
| 6/26/2024 | EMA | Further comments on ADA site reports for George Bailey, Vista. | 1.5 | |
| 6/26/2024 | EMA | Call with GCG, AJF re ADA settlement discussions. | 0.0 | 0.2 |
| 6/27/2024 | GCG | Emails with AF, EMA re ADA Plan issue. | 0.2 | |
| 6/27/2024 | GCG | Review email from BP re settlement stipulation revisions. | 0.1 | |
| 6/27/2024 | EMA | Zoom call with ADA expert re expert report and Central Jail construction plans. | 0.7 | |
| 6/27/2024 | EMA | Review Defendants' counterproposal re settling ADA cause of action. | 0.2 | |
| 6/27/2024 | EMA | Review Defendants' response re Central Jail ADA construction plans and draft potential response. | 0.4 | |
| 6/27/2024 | EMA | Revisions and comments to draft ADA site report re Las Colinas. | 2.5 | |
| 6/28/2024 | GCG | Review and analyze Defendants' redlines to settlement proposal. | 0.3 | |
| 6/28/2024 | GCG | Conference with EMA re same. | 0.2 | |
| 6/28/2024 | GCG | Revise and send letter to Defendants re same. | 0.2 | |
| 6/28/2024 | GCG | Review and analyze Defendants' comments on our response to Central Jail plan document. | 0.1 | |
| 6/28/2024 | GCG | Confer with VS and EMA re same. | 0.2 | |
| 6/28/2024 | GCG | Review and analyze Defendants' revised ADA plan. | 0.2 | |
| 6/28/2024 | GCG | Confer with EMA re same. | 0.1 | |
| 6/28/2024 | GCG | Review EMA letter to Defendants re same. | 0.2 | |
| 6/28/2024 | GCG | Email AJF re same and re ADA settlement. | 0.2 | |
| 6/28/2024 | VS | Review letters re ADA plan and emails re same. | 0.2 | |
| 6/28/2024 | BWH | Email GCG re new Central Jail green sheet on bed counts. | 0.3 | |
| 6/28/2024 | EMA | Draft letter to Defendants re comments on draft amended ADA plan. | 1.3 | |
| 6/28/2024 | EMA | Review Defendants' revisions to draft joint motion re ADA claim, and draft letter with questions for Defs. | 1.3 | |
| 6/28/2024 | EMA | Revisions to letter to Defs re potential ADA settlement. | 0.2 | |

**Ex. A – 137**

February 03, 2025
Client:        001730
Matter:       00001A
Invoice #:     19615
Resp. Atty:      GCG
Page:           136

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 6/28/2024 | EMA | Call with ADA expert re Defs edits to joint stip. | 0.1 | |
| 6/28/2024 | EMA | Confer with GCG re ADA stipulation and comments on amended ADA plan. | 0.5 | 0.1 |
| 6/30/2024 | GCG | Review cases and materials re re-opening discovery. | 0.6 | |
| 6/30/2024 | GCG | Email EMA and AF re settlement talks. | 0.2 | |
| 6/30/2024 | BWH | Draft summary of caselaw re reopening discovery in advance of hearing re same. | 2.6 | |
| 6/30/2024 | EMA | Review information from GCG, BWH re potential motion to reopen discovery. | 0.1 | |
| 7/1/2024 | GCG | Prepare for IDC re video of floor sleeping and Clark interview. | 1.0 | |
| 7/1/2024 | GCG | Conduct IDC with Judge Leshner. | 0.5 | |
| 7/1/2024 | GCG | Review court order after hearing. | 0.1 | |
| 7/1/2024 | GCG | Email with SC re format of video to be produced. | 0.1 | |
| 7/1/2024 | GCG | Meet with AF and EMA to plan ADA settlement conference. | 0.5 | |
| 7/1/2024 | GCG | Review Defendants' redline and emails re settlement. | 0.3 | |
| 7/1/2024 | GCG | Review EMA analysis of insufficient housing for people with mobility disabilities. | 0.2 | |
| 7/1/2024 | VS | Prep for hearing and discuss same w/ GCG and EMA. | 0.4 | |
| 7/1/2024 | VS | Attend hearing, prepare notes to team re same, and debrief/discuss next steps with GCG. | 0.8 | |
| 7/1/2024 | EMA | Confer with GCG re hearing on floor sleeping videos. | 0.1 | |
| 7/1/2024 | EMA | Meet with AJF and GCG to discuss plan for July 3 settlement conference. | 0.5 | 0.2 |
| 7/1/2024 | EMA | Gather documents for GCG for floor sleeping discovery hearing. | 0.3 | |
| 7/1/2024 | EMA | Review VS summary from floor sleeping discovery hearing. | 0.1 | |
| 7/1/2024 | EMA | Assess Defendants' statistics re housing of people with mobility disabilities, and prepare outline of alternative facilities proposal. | 1.6 | |
| 7/1/2024 | EMA | Confer with GCG re: ADA settlement. | 0.2 | |
| 7/1/2024 | EMA | Call with HMC re: floor sleeping video. | 0.2 | |
| 7/1/2024 | EMA | Calls with ADA expert re: response to Defendants' ADA settlement counterproposal. | 0.7 | |
| 7/1/2024 | EMA | Review documents and prepare notes and information for ADA settlement conference on July 3. | 0.5 | |

**Ex. A - 138**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:    GCG
Page:          137

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 7/1/2024 | EMA | Draft and revise proposed agenda for July 3 ADA settlement conference, and correspond re: same with Defs. | 0.4 | |
| 7/1/2024 | EMA | Legal research re: July 3 ADA settlement conference. | 0.4 | |
| 7/1/2024 | EMA | Confer with KC re preparation for ADA settlement conference. | 0.1 | |
| 7/1/2024 | HMC | (Reduced Charge) Confer with co-counsel re case strategy. | 0.2 | 0.2 |
| 7/2/2024 | GCG | Review and revise internal memoranda re ADA settlement plan. | 0.5 | |
| 7/2/2024 | GCG | (Reduced Charge) Confer with EMA and emails with AF re same. | 0.5 | 0.2 |
| 7/2/2024 | GCG | Research and draft email to BP re need for findings for ADA settlement to be enforceable. | 1.0 | |
| 7/2/2024 | GCG | Emails with EMA and AF re Central Plan comments. | 0.3 | |
| 7/2/2024 | GCG | Confer with VS re ADA settlement and JA report. | 0.0 | 0.5 |
| 7/2/2024 | EMA | Comments on draft East Mesa ADA site report. | 0.6 | |
| 7/2/2024 | EMA | Call with GCG re SDCJ ADA plans response. | 0.1 | |
| 7/2/2024 | EMA | Review documents and prepare notes for ADA settlement conference July 3, correspond re same with GCG, AJF. | 1.0 | |
| 7/2/2024 | EMA | Confer with GCG re ADA settlement conference. | 0.1 | |
| 7/2/2024 | EMA | Call with ADA expert to prepare for July 3 settlement conference. | 0.6 | |
| 7/2/2024 | EMA | Review GCG and Defs correspondence re ADA settlement conference. | 0.1 | |
| 7/2/2024 | KC | Confer with BF re SZS index of documents. | 0.0 | 0.1 |
| 7/3/2024 | GCG | Travel to and participate in settlement conference at court with Defendants, Judge Leshner, AF and EMA. | 10.4 | |
| 7/3/2024 | GCG | Confer with BH re floor sleeping video and Graham and Ramsey reports. | 0.2 | |
| 7/3/2024 | GCG | Review and analyze video of 8C ordered by Judge Leshner. | 0.5 | |
| 7/3/2024 | VS | Email from BP re Amended ADA Plan. | 0.1 | |
| 7/3/2024 | VS | Numerous emails re videos produced for SDCJ Module 8C, and confer w/ GCG re same. | 0.3 | |
| 7/3/2024 | BWH | Review and draft summary of video footage produced by defendants showing floor sleeping in ADA unit at Central Jail. | 1.7 | |
| 7/3/2024 | EMA | Flight to San Diego for settlement conference. | 3.2 | |
| 7/3/2024 | EMA | Prepare for settlement conference with GCG and AJF. | 1.2 | |

**Ex. A - 139**

February 03, 2025
Client:         001730
Matter:         00001A
Invoice #:      19615
Resp. Atty:     GCG
Page:           138

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 7/3/2024 | EMA | ADA settlement conference with Judge Leshner. | 3.0 | 0.1 |
| 7/3/2024 | EMA | Travel home from settlement conference, including discussing next steps with GCG and AJF during travel. | 3.9 | |
| 7/3/2024 | EMA | Call with ADA expert re settlement conference. | 0.1 | |
| 7/3/2024 | EMA | Call with GCG re next steps from ADA settlement conference. | 0.0 | 0.2 |
| 7/3/2024 | EMA | Review video produced by Defs, and team emails re same. | 0.2 | |
| 7/4/2024 | GCG | Confer with VS re review of floor sleeping video and next steps. | 0.2 | |
| 7/4/2024 | VS | Review numerous videos of 8C pursuant to Court order (Dkt 672), draft notes, and emails to team and opposing counsel re same, and discuss same w/ GCG. | 1.9 | |
| 7/5/2024 | GCG | Review and revise draft ADA settlement agreement. | 0.3 | |
| 7/5/2024 | GCG | (Reduced Charge) 800348Confs w/ EMA and emails to EMA and AF re same and re preparation for June 10 settlement conference. | 0.3 | 0.2 |
| 7/5/2024 | GCG | Confs w/ and emails to VS re floor sleeping videos and expert reports. | 0.2 | 0.2 |
| 7/5/2024 | VS | Emails w/ BH re video footage of floor sleeping. | 0.1 | |
| 7/5/2024 | VS | Review/revise M&C agenda, and emails with GCG re same. | 0.1 | |
| 7/5/2024 | EMA | Draft redline to Defs counterproposal re potential ADA settlement. | 4.7 | |
| 7/5/2024 | EMA | Calls with GCG re: ADA settlement agreement. | 0.2 | |
| 7/6/2024 | GCG | Review and revise draft settlement agreement. | 0.9 | |
| 7/6/2024 | EMA | Further revisions to draft ADA settlement agreement, reviewing materials from ADA expert. | 2.2 | |
| 7/7/2024 | GCG | Revise request for meet and confer re floor sleeping in ADA units. | 0.1 | |
| 7/7/2024 | GCG | Review and revise draft settlement agreement. | 0.4 | |
| 7/7/2024 | GCG | Emails to AF, VS and EMA re potential ADA settlement. | 0.3 | |
| 7/8/2024 | GCG | Review and revise draft ADA settlement agreement. | 1.5 | |
| 7/8/2024 | GCG | Conf w/ SZS and EMA re facility issues. | 1.0 | |
| 7/8/2024 | GCG | Email to BP re post orders for ADA unit. | 0.1 | |
| 7/8/2024 | GCG | Confs w/ and emails to VS re approach to same and floor sleeping. | 0.6 | |
| 7/8/2024 | GCG | Review emails from BP and SC re video and floor sleeping. | 0.2 | |

**Ex. A – 140**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:    GCG
Page:          139

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 7/8/2024 | GCG | Email BF and team re transcripts of zoom meet and confers. | 0.2 | |
| 7/8/2024 | VS | Review history and timing of communications (letter, email, Zoom) w/ Defendants' counsel re BWC footage of class rep JC, coordinate transcription of M&C's with Defs, and confer w/ GCG re same. | 1.6 | |
| 7/8/2024 | VS | Review footage of video provided by Defendants re floor sleeping. | 0.3 | |
| 7/8/2024 | VS | Further confer w/ GCG re floor sleeping issues and status of expert reports. | 0.4 | |
| 7/8/2024 | EMA | Further redlines to ADA settlement agreement. | 3.9 | |
| 7/8/2024 | EMA | Review BWC footage of ADA interview with class rep. | 0.1 | |
| 7/8/2024 | EMA | Confer with GCG re revisions to ADA settlement agreement. | 0.2 | |
| 7/8/2024 | EMA | Call with ADA expert re revisions to ADA settlement agreement. | 1.5 | |
| 7/8/2024 | EMA | Confer with GCG re: ADA settlement agreement and BWC footage. | 0.0 | 0.2 |
| 7/8/2024 | EMA | Call with ADA expert re 7/10 settlement conference. | 0.1 | |
| 7/9/2024 | GCG | Confs w/ and emails to VS re floor sleeping in ADA units. | 0.7 | |
| 7/9/2024 | GCG | Review meet and confer emails between VS and defendants re plaintiffs' request for additional video of units. | 0.2 | |
| 7/9/2024 | GCG | Prepare for settlement conference. | 0.5 | |
| 7/9/2024 | GCG | Confs w/ EMA and emails to EMA, VS and AF re draft settlement agreement and memo re key points and ADA Plan and Post Orders. | 0.4 | |
| 7/9/2024 | GCG | Zoom meeting w/ VS and BWH re floor sleeping video (BP did not show). | 0.3 | |
| 7/9/2024 | GCG | Initial review of ADA post orders. | 0.1 | |
| 7/9/2024 | GCG | Review and analyze floor sleeping declarations. | 0.2 | |
| 7/9/2024 | VS | Confer with GCG and BWH re videos of floor sleeping and strategy re M&C with Defendants. | 0.3 | |
| 7/9/2024 | VS | Numerous emails with opposing counsel re video of floor sleeping and M&C re same. | 0.4 | |
| 7/9/2024 | VS | Review camera 1 video of 8C, produced by Defendants late on 7/9. | 0.4 | |
| 7/9/2024 | VS | Review transcripts of statements by opposing counsel from past m&cs, declarations by class members, and past emails, in prep for M&C with Defendants and IDC with court. | 0.9 | |

**Ex. A - 141**

February 03, 2025
Client:        001730
Matter:       00001A
Invoice #:    19615
Resp. Atty:      GCG
Page:            140

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|-------------------------|-------|----------|
| 7/9/2024 | VS | Draft IDC email and confer with GCG and BWH re same. | 0.3 | |
| 7/9/2024 | BWH | Calls with clients re conditions in San Diego County jails. | 1.5 | |
| 7/9/2024 | BWH | (Reduced Charge) Attend scheduled meet and confer with Defendants, which Defendants refused to join. | 0.3 | 0.1 |
| 7/9/2024 | BWH | Review IDC email to Judge Leshner re video footage related to floor sleeping. | 0.7 | |
| 7/9/2024 | EMA | Draft additional sections of ADA settlement for discussion 7/10. | 1.2 | |
| 7/9/2024 | EMA | Confer with GCG re ADA settlement conference. | 0.3 | |
| 7/9/2024 | EMA | Review and comment internally on Defs amended ADA plan and response re Central Jail ADA construction plan list of items. | 0.9 | |
| 7/9/2024 | EMA | Prepare for ADA settlement conference 7/10. | 0.8 | |
| 7/9/2024 | KC | Download and save Hearing and Mobility ADA Rosters for June 2024. | 0.2 | 0.1 |
| 7/10/2024 | GCG | Travel to and participate in all day Settlement Conference w/ defendants at federal court supervised by MJ Leshner; confs w/ co-counsel re same. | 11.3 | |
| 7/10/2024 | GCG | Travel home. | 4.0 | 0.3 |
| 7/10/2024 | VS | Two calls w/ GCG re status of settlement negotiations, and potential submission of IDC email re floor sleeping. | 0.5 | |
| 7/10/2024 | VS | Call w/ AJF debriefing status of ADA settlement and case strategy. | 0.3 | |
| 7/10/2024 | VS | Draft IDC email to Court (including detailed review and recitation of history leading up to IDC), numerous emails w/ defendants' counsel re IDC and M&C issues, review video of floor sleeping and mark screen-shot at defendants' counsel's request, and consult with team and co-counsel re same. | 1.9 | |
| 7/10/2024 | VS | Review transcripts of past M&Cs and draft outline for M&C re floor sleeping and BWC footage of Plaintiff JC. | 0.4 | |
| 7/10/2024 | VS | Draft summary of false statements by opposing counsel regarding floor sleeping and interview of Plaintiff JC; review underlying communications, meetings, and 7/1 hearing; and emails re same. | 2.1 | |
| 7/10/2024 | EMA | Travel from home to San Diego for settlement conference, outlining and reviewing notes en route. | 3.5 | |
| 7/10/2024 | EMA | Prepare with GCG and AJF for ADA settlement conference. | 1.0 | |
| 7/10/2024 | EMA | ADA settlement conference with Judge Leshner. | 7.8 | |

**Ex. A – 142**

February 03, 2025
Client:      001730
Matter:      00001A
Invoice #:   19615
Resp. Atty:  GCG
Page:        141

## SERVICES

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 7/10/2024 | EMA | Travel from San Diego home after ADA settlement conference, discussing strategy and next steps with GCG, AJF. | 4.0 | 1.2 |
| 7/11/2024 | GCG | Meet w/ SZS and EMA re settlement issues. | 0.5 | |
| 7/11/2024 | GCG | Confs w/ EMA and emails to EMA, AF and VS re follow up from settlement conference. | 1.0 | |
| 7/11/2024 | GCG | Meet w/ VS, CY and AF to discuss Clark interview misrepresentations and video surveillance of 8C. | 0.4 | |
| 7/11/2024 | GCG | Zoom w/ EMA re ADA settlement, ADA Plan and de-designation of NC death records. | 0.1 | 0.1 |
| 7/11/2024 | GCG | Research re effective communication and other issues for ADA settlement. | 0.2 | |
| 7/11/2024 | GCG | Begin drafting letter to defendants re ADA settlement issues and follow up. | 0.3 | |
| 7/11/2024 | VS | Meet w/ GCG, AJF, and CY re strategy re floor sleeping-related issues. | 0.4 | 0.1 |
| 7/11/2024 | VS | Review and collate opposing counsel's representations about video produced by Court order, and email to team re same. | 0.5 | |
| 7/11/2024 | VS | Review court minute order re floor sleeping. | 0.1 | |
| 7/11/2024 | VS | Court order re settlement conference and email to paralegal re zoom info re same. | 0.0 | 0.1 |
| 7/11/2024 | BWH | Call with IP re circumstances of floor sleeping in Central Jail ADA Unit. | 0.7 | |
| 7/11/2024 | EMA | Review internal and external correspondence re floor sleeping. | 0.1 | |
| 7/11/2024 | EMA | Confer with GCG re ADA settlement conference next steps and confidentiality of NaphCare documents. | 0.0 | 0.3 |
| 7/11/2024 | EMA | Confer with GCG re follow-up items from ADA settlement conference. | 0.1 | |
| 7/11/2024 | EMA | Confer with AJF re next steps from ADA settlement conference. | 0.1 | |
| 7/11/2024 | EMA | Call with ADA expert and next steps in ADA settlement discussions. | 0.9 | |
| 7/11/2024 | EMA | Review and revise notes from ADA settlement conference to identify next steps and tasks. | 0.6 | |
| 7/11/2024 | EMA | Legal and factual research re follow-up issues from ADA settlement conference. | 1.7 | |
| 7/12/2024 | GCG | Conf w/ VS re Ross report and floor sleeping issue. | 0.1 | 0.1 |

**Ex. A – 143**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:       GCG
Page:             142

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 7/12/2024 | GCG | Research and revise letter to defendants re settlement issues. | 0.6 | |
| 7/12/2024 | GCG | Send floor sleeping declarations to defendants. | 0.1 | |
| 7/12/2024 | GCG | Confs w/ BWH and EMA re preparation for floor sleeping meet and confer. | 0.3 | |
| 7/12/2024 | VS | (Reduced Charge) Call w/ GCG re status/strategy re M&C and IDCs. | 0.1 | 0.1 |
| 7/12/2024 | BWH | Meetings with EMA and GCG re floor sleeping dispute resolution. | 0.4 | |
| 7/12/2024 | EMA | Call with HMC re ADA settlement and floor sleeping issue. | 0.0 | 0.2 |
| 7/12/2024 | EMA | Review and comment on draft SZS expert report re ADA. | 0.5 | |
| 7/12/2024 | EMA | Call with GCG re next steps for ADA settlement negotiations. | 0.5 | |
| 7/12/2024 | EMA | Revise draft follow-up letter to Defs re ADA settlement negotiations, associated research. | 2.1 | |
| 7/12/2024 | EMA | ADA legal research for settlement discussions and expert report. | 1.5 | |
| 7/12/2024 | EMA | Confer with BWH re floor sleeping in jail. | 0.4 | |
| 7/14/2024 | GCG | Research re standards applicable to renovations at jail facilities. | 0.8 | |
| 7/14/2024 | GCG | Review and revise letter to defendants re ADA settlement. | 0.5 | |
| 7/14/2024 | GCG | Draft outline for meet and confer w/ defendants re floor sleeping by wheelchair riders in 8C and 8D. | 0.2 | |
| 7/15/2024 | GCG | Prepare for and conduct meet and confer w/ defendants re floor sleeping solutions. | 0.5 | |
| 7/15/2024 | GCG | Research and revise letter to defendants re issues raised in settlement conference. | 0.5 | |
| 7/15/2024 | GCG | Confs w/ and emails to EMA re same. | 0.5 | |
| 7/15/2024 | GCG | Revise EMA emails to defendants re ADA plan. | 0.2 | |
| 7/15/2024 | GCG | Conf w/ EMA and emails from BP re ADA plan issues. | 0.1 | |
| 7/15/2024 | GCG | Confs w/ VS and EMA re BP misrepresentation of Clark video. | 0.2 | 0.1 |
| 7/15/2024 | VS | Emails re ADA settlement, expert reports, Freedland depo, court emails, and class member calls. | 0.1 | 0.1 |
| 7/15/2024 | BWH | Attend dispute resolution conference with defendants re floor sleeping in Central Jail. | 0.5 | |
| 7/15/2024 | BWH | Draft email to GCG re recommended approach to dispute resolution conference about floor sleeping in Central Jail. | 0.8 | |

**Ex. A - 144**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:    GCG
Page:          143

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 7/15/2024 | EMA | Draft and send comments on revisions to proposed ADA plan to Defendants, review Defs' response. | 0.2 | |
| 7/15/2024 | EMA | Comments on draft ADA expert report. | 0.9 | |
| 7/15/2024 | EMA | Revisions to follow-up letter to Defendants re: ADA settlement discussions. | 0.3 | |
| 7/15/2024 | EMA | Call with ADA expert re: expert report and settlement issues. | 0.2 | |
| 7/15/2024 | EMA | Prepare for and participate in meet and confer with Defendants re: floor sleeping issue. | 0.8 | |
| 7/15/2024 | EMA | Meet with GCG re next steps on floor sleeping issues. | 0.2 | |
| 7/15/2024 | EMA | Call with GCG re comments on Defs proposed amended ADA plan. | 0.1 | |
| 7/15/2024 | EMA | Legal research re: ADA expert report and settlement negotiations. | 2.1 | |
| 7/15/2024 | EMA | Confer with GCG re: ADA settlement follow-ups. | 0.4 | |
| 7/15/2024 | EMA | Revise draft findings for ADA settlement agreement. | 0.2 | |
| 7/15/2024 | KC | Submit expenses for GCG re Travel to San Diego for ADA Settlement Conference. | 0.0 | 0.3 |
| 7/16/2024 | GCG | Email to SC and BP re meet and confer re floor sleeping video. | 0.1 | |
| 7/16/2024 | GCG | Emails w/ EMA re ADA Plan negotiations. | 0.2 | |
| 7/16/2024 | GCG | Conf w/ EMA re SZS report and ADA plan objections. | 0.3 | |
| 7/16/2024 | EMA | Call with GCG re ADA amended plan issues. | 0.3 | |
| 7/16/2024 | EMA | Revise draft findings for ADA settlement agreement. | 0.5 | |
| 7/16/2024 | EMA | Further revisions and comments on draft ADA expert report. | 3.3 | |
| 7/16/2024 | EMA | Draft correspondence with Defendants re amended ADA plan and SDCJ construction documents. | 0.8 | |
| 7/17/2024 | GCG | Review and revise response to BP email re ADA Plan. | 0.2 | |
| 7/17/2024 | VS | Review and comment on amended ADA Plan, and emails re same. | 0.2 | |
| 7/17/2024 | EMA | Draft and revise further correspondence about necessary changes to Defs amended proposed ADA plan. | 0.8 | |
| 7/17/2024 | EMA | Prepare for and call with ADA expert re report. | 0.7 | |
| 7/17/2024 | EMA | Call with GCG re meet and confer on Defs amended proposed ADA plan. | 0.0 | 0.2 |
| 7/17/2024 | EMA | Revisions and comments to draft ADA expert report. | 0.8 | |

**Ex. A - 145**

February 03, 2025
Client:        001730
Matter:       00001A
Invoice #:     19615
Resp. Atty:      GCG
Page:          144

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 7/17/2024 | EMA | Correspondence with ADA expert re alterations. | 0.1 | |
| 7/18/2024 | GCG | Emails to EMA re settlement agreement findings. | 0.2 | |
| 7/18/2024 | GCG | Draft memo to file re remedial measures. | 0.2 | |
| 7/18/2024 | EMA | Call with ADA expert re settlement. | 0.1 | |
| 7/18/2024 | EMA | Finalize and send comments to Defs on proposed amended ADA plan. | 0.1 | |
| 7/18/2024 | EMA | Call with GCG re response to Defs re ADA plan. | 0.0 | 0.1 |
| 7/18/2024 | EMA | Correspondence with Defs re amended ADA plan. | 0.1 | |
| 7/18/2024 | EMA | Revisions and comments to draft ADA expert report. | 1.1 | |
| 7/19/2024 | GCG | Research and draft letter to BP re floor sleeping and JC mis-representations. | 0.7 | |
| 7/19/2024 | GCG | (Reduced Charge) Confs w/ EMA and emails to VS and AF re same. | 0.2 | 0.1 |
| 7/19/2024 | EMA | Call with GCG re Defendants' revisions to proposed ADA settlement. | 0.1 | |
| 7/19/2024 | EMA | Correspondence with Defs re proposed amended ADA plan. | 0.1 | |
| 7/19/2024 | EMA | Review and take notes on Defs revisions to draft ADA settlement. | 1.6 | |
| 7/19/2024 | EMA | Correspondence with GCG, AJF re next steps in ADA settlement process. | 0.3 | |
| 7/22/2024 | GCG | Confs w/ and emails w/ EMA re revisions to settlement agreement. | 0.5 | 0.1 |
| 7/22/2024 | GCG | Meet w/ SZS and EMA re defendants' settlement proposal. | 0.0 | 0.5 |
| 7/22/2024 | VS | Emails re ADA settlement. | 0.1 | |
| 7/22/2024 | EMA | Calls with AJF re revisions to draft ADA settlement. | 1.3 | 0.1 |
| 7/22/2024 | EMA | Call with ADA expert re ADA settlement negotiations. | 1.4 | |
| 7/22/2024 | EMA | Confer with GCG re CHP confidentiality designations and ADA settlement negotiations. | 0.3 | 0.1 |
| 7/22/2024 | EMA | Revisions to draft ADA settlement agreement. | 0.7 | |
| 7/22/2024 | EMA | Review and comment on Defs edits to proposed amended ADA plan. | 0.3 | |
| 7/23/2024 | GCG | Review and redline defendants' draft settlement proposal. | 2.9 | |
| 7/23/2024 | GCG | Conf w/ and emails to AF and EMA re same. | 0.5 | |

**Ex. A - 146**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:    GCG
Page:          145

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 7/23/2024 | GCG | Emails to SJR and VS re monitoring and related issues in settlement agreement. | 0.2 | |
| 7/23/2024 | VS | Meetings/calls w/ GCG re expert reports and ADA settlement negotiations. | 0.0 | 0.5 |
| 7/23/2024 | VS | Review/revise ADA settlement language re floor sleeping and emails re same. | 0.2 | |
| 7/23/2024 | EMA | Draft redlines to ADA settlement agreement. | 1.9 | |
| 7/23/2024 | EMA | Call with GCG, AJF re edits to draft ADA settlement agreement. | 0.3 | |
| 7/23/2024 | EMA | Revisions and comments to draft ADA expert site report on East Mesa inspection. | 0.9 | |
| 7/24/2024 | GCG | Review Cole transcript re ADA reforms. | 0.2 | |
| 7/24/2024 | GCG | Email EMA re same. | 0.1 | |
| 7/24/2024 | GCG | Research issues raised by defendants' revisions to settlement agreement. | 0.8 | |
| 7/24/2024 | GCG | Review and revise settlement agreement. | 0.8 | |
| 7/24/2024 | GCG | Confs w/ and email to EMA re same and transmittal email to defendants. | 0.5 | |
| 7/24/2024 | GCG | Review and revise outline of issues for settlement conferences on 07/26 and 07/29. | 0.3 | |
| 7/24/2024 | GCG | Email to CF re research memo for settlement agreement. | 0.0 | 0.1 |
| 7/24/2024 | VS | Review/revise procedural history/findings for ADA settlement agreement, review PLRA standards re same, and call/email w/ GCG re same. | 0.3 | 0.2 |
| 7/24/2024 | EMA | Calls with GCG re: redlines to draft ADA settlement agreement. | 0.5 | 0.1 |
| 7/24/2024 | EMA | Revisions and comments to draft ADA expert report. | 2.3 | |
| 7/24/2024 | EMA | Call with ADA expert re: draft ADA settlement agreement and ADA expert report. | 0.6 | |
| 7/24/2024 | EMA | Revisions to draft findings for ADA settlement agreement, fact research re: same. | 0.5 | |
| 7/24/2024 | EMA | Final revisions to ADA settlement agreement draft. | 2.2 | |
| 7/24/2024 | EMA | Confer with AGL re: report about ADA issues at Central Jail. | 0.0 | 0.1 |
| 7/25/2024 | GCG | Revise outline for settlement conferences w/ defendants and court. | 0.2 | |
| 7/25/2024 | GCG | Emails toVS, AF and EMA re same. | 0.2 | |

**Ex. A - 147**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:       GCG
Page:             146

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 7/25/2024 | GCG | Email to BP re settlement conference. | 0.1 | |
| 7/25/2024 | VS | Review/revise GCG letter to BP re repeated misrepresentations about video of Plaintiff JC, review transcripts and ethical rules, and emails w/ GCG re same. | 1.2 | 0.4 |
| 7/25/2024 | EMA | Internal correspondence and outline re: settlement meet and confer on July 26. | 0.4 | |
| 7/26/2024 | GCG | Research re ADA policy neutral. | 0.2 | |
| 7/26/2024 | GCG | Conf w/ EMA re SZS expert report. | 0.2 | |
| 7/26/2024 | GCG | Prepare for and conduct settlement conference w/ AF, EMA, BP and MK. | 1.0 | |
| 7/26/2024 | EMA | ADA settlement-related meet and confer with Defendants. | 1.0 | 0.1 |
| 7/26/2024 | EMA | Call with GCG re ADA settlement and CHP confidentiality meet and confer. | 0.3 | |
| 7/26/2024 | EMA | Prepare for ADA settlement meet and confer with Defs. | 0.2 | |
| 7/26/2024 | EMA | Call with GCG re next steps in ADA settlement conference and NaphCare confidentiality meet and confer. | 0.1 | |
| 7/26/2024 | EMA | Review information and prepare follow-up from ADA settlement meet and confer with Defs. | 0.3 | |
| 7/28/2024 | GCG | Prepare for ADA settlement conference. | 0.2 | |
| 7/29/2024 | GCG | Prepare for and participate in ADA settlement conference w/ Judge Leshner and defendants. | 1.7 | |
| 7/29/2024 | GCG | Conf w/ EMA re follow up to ADA settlement conference. | 0.0 | 0.2 |
| 7/29/2024 | GCG | Email from EMA re defendants' revisions to ADA Plan. | 0.1 | |
| 7/29/2024 | EMA | Revisions and comments to draft ADA expert declaration. | 1.8 | |
| 7/29/2024 | EMA | ADA settlement conference via Zoom with Judge Leshner. | 1.7 | |
| 7/29/2024 | EMA | Follow up tasks from ADA settlement conference with Defendants. | 0.2 | |
| 7/29/2024 | EMA | Call with HMC re: expert reports and ADA settlement conference. | 0.0 | 0.3 |
| 7/29/2024 | EMA | Call with ADA expert. | 0.1 | |
| 7/30/2024 | GCG | Review and begin revising ADA settlement agreement. | 0.5 | |
| 8/1/2024 | GCG | Email to EMA and AF re ADA absence from same. | 0.1 | |
| 8/1/2024 | GCG | Email to KC re ADA roster production. | 0.1 | |
| 8/5/2024 | GCG | Conf w/ VS and emails to VS and AF re need to postpone ADA settlement negotiations. | 0.3 | |

**Ex. A - 148**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:    GCG
Page:          147

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 8/5/2024 | VS | Call w/ GCG re ADA settlement. | 0.1 | |
| 8/5/2024 | VS | Internal emails re ADA settlement and expert reports. | 0.2 | |
| 8/6/2024 | GCG | Conf w/ and emails to EMA re SZS report and ADA settlement negotiations. | 0.2 | |
| 8/6/2024 | VS | Emails from GCG, court, and opposing counsel re ADA settlement. | 0.1 | |
| 8/6/2024 | EMA | Confer with GCG re ADA expert report. | 0.1 | |
| 8/6/2024 | EMA | Review and comment on draft ADA expert report. | 3.4 | |
| 8/6/2024 | EMA | Calls with ADA expert re report. | 0.4 | |
| 8/6/2024 | EMA | Call with GCG re potential document for ADA expert. | 0.1 | |
| 8/7/2024 | GCG | Emails to SC and court re settlement document. | 0.3 | |
| 8/7/2024 | GCG | Confs w/ VS and EMA and emails to AF re same. | 0.5 | |
| 8/7/2024 | GCG | Review PRA documents re ADA complaints. | 0.5 | |
| 8/7/2024 | GCG | Conf w/ EMA re SZS report. | 0.2 | |
| 8/7/2024 | VS | Emails from opposing counsel and court re ADA settlement, and call with GCG re same. | 0.2 | |
| 8/7/2024 | EMA | Review Defs edits to draft proposed ADA settlement, and send comments to GCG, AJF. | 0.6 | |
| 8/7/2024 | EMA | Call with ADA expert re report. | 0.2 | |
| 8/7/2024 | EMA | Call with GCG re ADA settlement and expert reports. | 0.2 | |
| 8/7/2024 | EMA | Call with GCG re ADA settlement. | 0.1 | |
| 8/7/2024 | EMA | Review and comment on draft ADA expert report and site reports for George Bailey and Vista. | 2.9 | |
| 8/8/2024 | GCG | Meet w/ SZS re ADA disclosure. | 0.8 | |
| 8/8/2024 | GCG | Email from BP re ADA Plan. | 0.1 | |
| 8/8/2024 | GCG | Conf w/ EMA re SZS report. | 0.2 | |
| 8/8/2024 | EMA | Calls with ADA expert re expert reports. | 0.8 | |
| 8/8/2024 | EMA | Call and confer with GCG re ADA settlement conference call. | 0.0 | 0.1 |
| 8/8/2024 | EMA | Confer with GCG re ADA expert report and next steps. | 0.2 | |
| 8/8/2024 | EMA | Review and comment on three ADA expert site reports and overall report. | 3.2 | |
| 8/9/2024 | GCG | Emails to SC and BP re new date for ADA settlement conference and defendants request to delay ADA disclosures. | 0.3 | |

**Ex. A - 149**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:       GCG
Page:              148

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 8/9/2024 | GCG | Email EMA re SZS report. | 0.1 | |
| 8/9/2024 | VS | Emails from court, opposing counsel, and GCG re ADA settlement. | 0.1 | |
| 8/9/2024 | EMA | Confer with GCG re correspondence with Defs and Court on ADA settlement schedule. | 0.0 | 0.1 |
| 8/9/2024 | EMA | Call with ADA expert re report. | 0.1 | |
| 8/9/2024 | EMA | Draft and revise positions on NaphCare confidentiality designations. | 2.2 | |
| 8/9/2024 | EMA | Review and comment on draft index of documents reviewed by ADA expert. | 0.6 | |
| 8/9/2024 | EMA | Review and comment on draft ADA expert site report and overarching report. | 2.2 | |
| 8/10/2024 | GCG | Confs w/ and emails to EMA re SZS report. | 0.3 | |
| 8/10/2024 | GCG | Email to AF, VS and EMA re expert report overlaps w/ ADA issues. | 0.2 | |
| 8/10/2024 | EMA | Call with ADA expert re report. | 0.2 | |
| 8/10/2024 | EMA | Review documents, comment on ADA expert draft report. | 4.2 | |
| 8/10/2024 | EMA | Update index of documents reviewed by ADA expert. | 0.4 | 0.4 |
| 8/10/2024 | EMA | Confer with GCG re ADA expert report. | 0.1 | |
| 8/12/2024 | GCG | Conf w/ EMA re SZS report. | 0.0 | 0.1 |
| 8/12/2024 | EMA | Comments on East Mesa ADA site report. | 0.7 | |
| 8/12/2024 | EMA | Call with ADA expert re report. | 0.4 | |
| 8/12/2024 | EMA | Review and comment on overarching ADA expert report. | 4.5 | |
| 8/13/2024 | GCG | Meet w/ EMA to discuss SZS report and issues. | 0.3 | 0.1 |
| 8/13/2024 | EMA | Calls with ADA expert re report. | 0.4 | |
| 8/13/2024 | EMA | Confer with GCG re ADA expert report and ADA settlement. | 0.3 | |
| 8/13/2024 | EMA | Review and comment on draft ADA expert report. | 4.1 | |
| 8/13/2024 | EMA | Review ADA expert notes and other information for expert disclosures. | 0.7 | |
| 8/13/2024 | EMA | Review and respond to GCG comments re ADA expert report. | 0.3 | |
| 8/14/2024 | GCG | Confs w/ and emails to EMA re revisions to SZS report. | 0.1 | 0.2 |
| 8/14/2024 | GCG | Conf w/ EMA re defendants' ADA Plan. | 0.1 | 0.1 |
| 8/14/2024 | VS | Emails re ADA plan and confer w/ GCG re same. | 0.0 | 0.1 |

**Ex. A - 150**

February 03, 2025
Client:        001730
Matter:       00001A
Invoice #:      19615
Resp. Atty:       GCG
Page:           149

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 8/14/2024 | EMA | Confer with GCG re ADA expert report and ADA remedial plan. | 0.2 | |
| 8/14/2024 | EMA | Phone calls with ADA expert re report and site reports. | 0.4 | |
| 8/14/2024 | EMA | Further review and comment on draft ADA expert report sections on site inspections. | 3.0 | 2.4 |
| 8/15/2024 | GCG | Review and revise draft ADA settlement. | 0.7 | |
| 8/15/2024 | GCG | Confs w/ EMA and emails to EMA, AF and VS re revisions to ADA settlement. | 0.4 | |
| 8/15/2024 | GCG | Begin reviewing second half of SZS report. | 0.2 | |
| 8/15/2024 | GCG | Meet w/ SZS and EMA re same. | 0.4 | 0.1 |
| 8/15/2024 | EMA | Zoom meeting with GCG and ADA expert to discuss expert report. | 0.4 | |
| 8/15/2024 | EMA | Confer with GCG about ADA expert report. | 0.1 | |
| 8/15/2024 | EMA | Correspond with KC about documents for ADA expert disclosure, review same documents. | 0.2 | |
| 8/15/2024 | EMA | Review and comment on draft ADA expert report, reviewing documents cited as necessary. | 4.0 | 2.0 |
| 8/16/2024 | GCG | Review and revise draft ADA settlement agreement. | 1.4 | |
| 8/16/2024 | GCG | Conf w/ VS re monitoring issues in ADA settlement. | 0.2 | |
| 8/16/2024 | VS | Discuss ADA settlement issues with GCG and emails re same. | 0.2 | |
| 8/16/2024 | EMA | Confer with GCG re ADA expert report and settlement. | 0.0 | 0.2 |
| 8/16/2024 | EMA | Confer with KC re comments on ADA expert site reports. | 0.2 | |
| 8/16/2024 | EMA | Calls with D Politte re comments on ADA expert site reports. | 0.1 | |
| 8/16/2024 | EMA | Call with ADA expert re report. | 0.2 | |
| 8/16/2024 | EMA | Review additional ADA documents and testimony, notes on same. | 1.0 | 0.9 |
| 8/16/2024 | EMA | Review and comment on draft ADA settlement response documents. | 0.6 | |
| 8/16/2024 | EMA | Call with GCG re revisions to draft ADA settlement. | 0.0 | 0.1 |
| 8/16/2024 | KC | Review redacted pdf of notes from inspection of facilities by ADA expert. | 1.1 | |
| 8/16/2024 | KC | Download 4 facility reports from ADA expert sharefile and begin in depth review of East Mesa facility report. | 0.8 | 0.8 |
| 8/17/2024 | GCG | Review and revise SZS expert report and disclosures. | 2.0 | |

**Ex. A - 151**

February 03, 2025
Client:        001730
Matter:       00001A
Invoice #:     19615
Resp. Atty:      GCG
Page:           150

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 8/17/2024 | GCG | Email to EMA and SZS re County Jail emails re disabilities. | 0.1 | |
| 8/17/2024 | GCG | Email to DP re SZS testimony and publications. | 0.1 | |
| 8/17/2024 | VS | Review ADA settlement language and emails re same. | 0.2 | |
| 8/17/2024 | EMA | Call with ADA expert re report. | 0.2 | |
| 8/17/2024 | EMA | Confer with GCG re ADA expert report. | 0.1 | 0.2 |
| 8/17/2024 | EMA | Comments and revisions to draft ADA settlement. | 0.7 | |
| 8/17/2024 | EMA | Confer with GCG re proposed ADA settlement agreement. | 0.0 | 0.1 |
| 8/17/2024 | EMA | Review and comment on revised draft of ADA expert report, reviewing documents cited as necessary. | 3.2 | 1.5 |
| 8/17/2024 | EMA | Further review and comment on draft ADA expert report, including reviewing GCG comments. | 0.4 | |
| 8/19/2024 | EMA | Call with D. Politte re final revisions to ADA site reports. | 0.5 | |
| 8/19/2024 | EMA | Review ADA site reports. | 0.4 | 0.4 |
| 8/19/2024 | EMA | Zoom with ADA expert re report. | 1.0 | |
| 8/19/2024 | EMA | Phone call with HMC re ADA expert report. | 0.0 | 0.2 |
| 8/19/2024 | EMA | Phone calls with ADA expert re expert report. | 0.3 | |
| 8/19/2024 | EMA | Review and comment on revised ADA expert report draft. | 1.2 | 0.5 |
| 8/19/2024 | EMA | Confer with KFB re analysis of ADA documents. | 0.0 | 0.2 |
| 8/19/2024 | EMA | Begin cite check, proofread of draft ADA expert report. | 3.0 | |
| 8/20/2024 | EMA | Phone calls with ADA expert re report. | 0.8 | |
| 8/20/2024 | EMA | Confer with HMC re ADA and medical expert reports. | 0.0 | 0.6 |
| 8/20/2024 | EMA | Proofread and cite check of draft ADA expert report. | 1.1 | 1.1 |
| 8/20/2024 | EMA | Further phone call with ADA expert re report. | 0.1 | |
| 8/20/2024 | EMA | Correspondence with ADA expert re index of documents reviewed. | 0.1 | |
| 8/20/2024 | EMA | Review updated ADA expert report draft, and add further comments. | 1.1 | 1.1 |
| 8/20/2024 | KC | Download and save ADA expert reports of four facilities. | 0.0 | 0.8 |
| 8/21/2024 | VS | Email from opposing counsel re joint motion re ADA plan. | 0.1 | |
| 8/21/2024 | EMA | Zoom call with ADA expert re report. | 0.9 | |
| 8/21/2024 | EMA | Phone calls with ADA expert re report. | 0.7 | |

**Ex. A - 152**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:    GCG
Page:          151

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 8/21/2024 | EMA | Review draft ADA expert report and prepare agenda/questions for call with ADA expert. | 0.4 | |
| 8/21/2024 | EMA | Review and finalize index of documents reviewed by ADA expert. | 0.4 | |
| 8/21/2024 | EMA | Final review and comment on ADA expert report. | 0.7 | 0.7 |
| 8/21/2024 | EMA | Review and coordinate finalizing ADA expert report. | 0.4 | |
| 8/21/2024 | KC | Review 6 facility reports from ADA expert including adding face pages and conforming footers. | 0.8 | 0.9 |
| 8/22/2024 | VS | Review multiple rounds of edits to joint motion to approve ADA plan, and emails re same. | 0.2 | |
| 8/22/2024 | EMA | Review and comment on Defs' joint motion and other ADA plan documents, and correspond re same with Defs and VS. | 0.4 | |
| 8/23/2024 | GCG | Conf w/ and email to VS re entry of ADA order and motion for interim fees. | 0.1 | 0.4 |
| 8/23/2024 | VS | Analyze Order approving ADA plan. | 0.1 | |
| 8/23/2024 | EMA | Confer with KFB re response to class member's ADA concerns at Central Jail. | 0.0 | 0.1 |
| 8/23/2024 | EMA | Correspondence with team re: next steps from order approving entry of ADA Plan. | 0.2 | |
| 8/26/2024 | EMA | VRS call with class member at Central Jail re ADA issues, add notes to Relativity. | 0.5 | |
| 8/26/2024 | EMA | Review and summarize Defs ADA expert reports, correspondence re same. | 1.3 | |
| 8/27/2024 | EMA | Call with ADA expert re deposition. | 0.1 | |
| 8/27/2024 | EMA | Review information to prep for 8/29 ADA settlement meet and confer. | 0.1 | |
| 8/28/2024 | GCG | Review and analyze defendants' revisions to ADA settlement. | 0.2 | |
| 8/28/2024 | GCG | Emails to AJF and EMA re ADA settlement zoom. | 0.1 | 0.1 |
| 8/28/2024 | VS | Emails re Defendants' revisions to ADA settlement agreement. | 0.1 | |
| 8/28/2024 | EMA | Review Defendants' revisions to draft ADA settlement; correspondence with team about next steps. | 0.4 | |
| 8/29/2024 | GCG | Meet w/ BP and MK re ADA settlement agreement. | 1.4 | |
| 8/29/2024 | GCG | Follow up conf w/ EMA e same. | 0.2 | |
| 8/29/2024 | EMA | Meet with GCG re ADA settlement, ADA expert reports, and NaphCare confidentiality hearing. | 0.2 | 0.3 |

**Ex. A - 153**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:    GCG
Page:          152

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 8/29/2024 | EMA | Call with ADA expert re Defendants' reports. | 0.2 | |
| 8/29/2024 | EMA | Meet and confer with Defs re ADA settlement. | 1.4 | 0.1 |
| 8/30/2024 | GCG | Email w/ AJF re ADA settlement status. | 0.2 | |
| 8/30/2024 | GCG | Email to BP re McSwain ex parte communications for ADA Plan. | 0.1 | |
| 8/30/2024 | VS | Emails re ADA settlement negotiations and call w/ GCG re same. | 0.2 | |
| 8/30/2024 | EMA | Correspondence re ADA settlement negotiations. | 0.1 | |
| 9/1/2024 | GCG | Email EMA - VS - AF re draft ADA settlement agreement. | 0.1 | |
| 9/3/2024 | GCG | Email w/ AJF re BP email re communications w/ ADA neutral expert. | 0.1 | |
| 9/3/2024 | GCG | Review contract for ADA neutral expert. | 0.1 | |
| 9/3/2024 | GCG | Email to KC and EMA re monthly ADA logs. | 0.1 | |
| 9/3/2024 | VS | Email from E. Pappy re ADA Plan Neutral Expert. | 0.1 | |
| 9/4/2024 | GCG | Confs with and emails EMA re ADA rosters and potential rebuttal reports. | 0.1 | 0.1 |
| 9/4/2024 | GCG | Conf with VS re ADA settlement and PP disclosure and de-designations. | 0.1 | 0.1 |
| 9/4/2024 | VS | Emails w/ GCG re ADA settlement. | 0.1 | |
| 9/4/2024 | EMA | Review August ADA rosters and send comments to team re same. | 0.2 | |
| 9/4/2024 | EMA | Review Defs ADA expert reports for documents referenced but not provided. | 1.7 | |
| 9/4/2024 | EMA | Review EH notes from Sheriff's ADA presentation at CLERB meeting. | 0.1 | |
| 9/5/2024 | GCG | Conf with EM neutral expert and EMA re ADA Plan. | 0.3 | 0.1 |
| 9/5/2024 | GCG | Email BP-EM re next steps on ADA Plan. | 0.2 | |
| 9/5/2024 | GCG | Meet with SZS re potential rebuttal expert. | 0.5 | |
| 9/5/2024 | VS | Emails re ADA monitor and document production from Defendants. | 0.1 | |
| 9/5/2024 | EMA | Call with ADA plan neutral expert. | 0.4 | |
| 9/5/2024 | EMA | Confer with GCG re ADA neutral expert. | 0.3 | |
| 9/5/2024 | EMA | Meeting with ADA expert re: Defendants' reports and settlement issues. | 0.5 | |

**Ex. A - 154**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:       GCG
Page:             153

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 9/6/2024 | GCG | Emails to BP and EM re inspection of Central Jail. | 0.2 | |
| 9/6/2024 | GCG | Continue drafting letter re ADA Plan and request for SLI documents. | 0.3 | |
| 9/6/2024 | EMA | Call with GCG re ADA plan implementation and expert discovery. | 0.0 | 0.2 |
| 9/8/2024 | GCG | Email from BP re ADA settlement. | 0.1 | |
| 9/9/2024 | GCG | Review and analyze Martinez report. | 0.6 | |
| 9/9/2024 | GCG | Conf w/ and emails to EMA re ADA settlement issues. | 0.3 | |
| 9/9/2024 | GCG | Revise and send letter to defendants re ADA Plan follow up. | 0.8 | |
| 9/9/2024 | VS | Review/revise Letter to Defendants following up on ADA Plan Approval, and emails re same. | 0.2 | |
| 9/9/2024 | EMA | Revisions to draft GCG letter to Defs re document requests after approval of amended ADA plan, review rosters. | 0.7 | |
| 9/9/2024 | EMA | Confer with GCG re ADA plan, settlement issues, and confidentiality challenges. | 0.2 | |
| 9/9/2024 | EMA | Call with GCG re letter to Defs about ADA plan. | 0.1 | |
| 9/9/2024 | EMA | Call with GCG re ADA settlement docs from Defs. | 0.1 | |
| 9/10/2024 | GCG | Revise letter to Judge Leshner re plaintiffs' monitoring and ADA settlement. | 0.2 | |
| 9/10/2024 | EMA | Review photos from ADA settlement discussions and correspond with ADA expert re same. | 0.3 | |
| 9/10/2024 | EMA | Confer with GCG re ADA settlement and strategy for expert discovery issue. | 0.2 | |
| 9/11/2024 | GCG | Emails to BP, EM and McSwain re ADA Plan and inspection request. | 0.2 | |
| 9/11/2024 | GCG | Draft advocacy for named plaintiff re ADA accommodations. | 0.3 | |
| 9/11/2024 | EMA | Review Defs' response to letter requesting ADA plan documents, and confer with GCG re next steps. | 0.1 | |
| 9/12/2024 | GCG | Email BP re ADA Plan document production. | 0.2 | |
| 9/12/2024 | GCG | Conf with EMA and emails BP re ADA settlement negotiations. | 0.0 | 0.3 |
| 9/12/2024 | GCG | Meet with SZS and EMA to plan rebuttal report. | 0.6 | |
| 9/12/2024 | EMA | Review ADA expert reports and make notes for ADA expert's rebuttal. | 0.8 | |
| 9/12/2024 | EMA | Call with ADA expert re rebuttal report and ADA settlement. | 0.6 | 0.4 |

**Ex. A - 155**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:       GCG
Page:             154

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 9/16/2024 | EMA | Review appendix F of Penn and correspondence re same for possible sharing with ADA expert. | 0.0 | 0.2 |
| 9/17/2024 | GCG | Discuss ADA settlement negotiations with Court and BP. | 0.2 | |
| 9/18/2024 | GCG | Email SZS re deposition. | 0.1 | |
| 9/18/2024 | EMA | Call with ADA expert re rebuttal report. | 0.1 | |
| 9/19/2024 | GCG | Confs with EMA re SZS deposition prep and rebuttal report. | 0.0 | 0.3 |
| 9/19/2024 | EMA | Review and comment on draft ADA rebuttal expert report. | 0.5 | |
| 9/22/2024 | GCG | Emails to EMA and AF re comments on ADA settlement in light of JM report. | 0.2 | |
| 9/23/2024 | GCG | Email EM re jail ADA visit. | 0.1 | |
| 9/23/2024 | GCG | Review and analyze Martinez ADA expert report. | 0.8 | |
| 9/23/2024 | GCG | Conf with EMA re same. | 0.1 | |
| 9/23/2024 | GCG | Prepare for Martinez ADA deposition. | 0.2 | |
| 9/23/2024 | GCG | Conf with EMA and email BP re revisions to proposed ADA settlement. | 0.2 | |
| 9/23/2024 | EMA | Confer with GCG re ADA expert rebuttal report and ADA settlement. | 0.2 | |
| 9/23/2024 | EMA | Comments on draft ADA expert rebuttal report. | 3.4 | |
| 9/23/2024 | EMA | Call with ADA expert re comments from neutral expert re Central Jail renovation. | 0.1 | |
| 9/24/2024 | GCG | Review and revise SZS rebuttal report. | 0.7 | |
| 9/24/2024 | GCG | Conf with EMA re same. | 0.2 | |
| 9/24/2024 | GCG | Review and revise draft settlement agreement. | 1.0 | |
| 9/24/2024 | GCG | Conf with EMA and emails EMA-VS-AF re same. | 0.4 | |
| 9/24/2024 | GCG | Review and analyze Martinez report. | 0.7 | |
| 9/24/2024 | EMA | Further revisions and comments on draft ADA settlement. | 2.1 | |
| 9/24/2024 | EMA | Confer with GCG re ADA settlement and rebuttal report. | 0.2 | |
| 9/24/2024 | EMA | Comment on ADA expert rebuttal report, reviewing Defs' reports as necessary. | 2.0 | 1.0 |
| 9/25/2024 | EMA | Call with GCG re redlines to proposed ADA settlement. | 0.3 | |
| 9/25/2024 | EMA | Revisions and comments to draft ADA settlement, and send to Defs. | 1.4 | |
| 9/26/2024 | GCG | Review and analyze ADA neutral expert report. | 0.2 | |

**Ex. A - 156**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:      19615
Resp. Atty:      GCG
Page:          155

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|-------------------------|-------|----------|
| 9/26/2024 | GCG | Meet with SZS and EMA re rebuttal report and deposition preparation. | 0.3 | 0.2 |
| 9/26/2024 | EMA | Call with ADA expert re rebuttal report. | 0.3 | |
| 9/30/2024 | GCG | Initial review of EM ADA report. | 0.2 | |
| 9/30/2024 | GCG | Emails BP-EM re ADA Plan. | 0.1 | |
| 9/30/2024 | GCG | Email SZS re Martinez Orange County report. | 0.2 | |
| 9/30/2024 | EMA | Calls with ADA expert re rebuttal report. | 0.1 | |
| 9/30/2024 | EMA | Review Defs' responses to ADA neutral expert questions. | 0.1 | |
| 9/30/2024 | EMA | Review and comment on draft ADA rebuttal expert report. | 0.8 | 0.5 |
| 10/1/2024 | GCG | Meet with SZS and EMA to revise rebuttal report. | 0.9 | |
| 10/1/2024 | GCG | Email SZS re EMA questions re ADA action plan. | 0.1 | |
| 10/1/2024 | GCG | Conf with EMA re ADA settlement conference and ADA plan issues. | 0.2 | |
| 10/1/2024 | GCG | Oversee service of Martinez deposition notice. | 0.1 | |
| 10/1/2024 | EMA | Review and comment on revised draft ADA expert rebuttal report. | 0.5 | 0.5 |
| 10/1/2024 | EMA | Zoom call with ADA expert re rebuttal report. | 0.9 | |
| 10/1/2024 | EMA | Confer with GCG re ADA rebuttal expert report. | 0.1 | |
| 10/1/2024 | EMA | Confer with GCG re ADA settlement document. | 0.1 | |
| 10/1/2024 | EMA | Confer with HMC re ADA settlement issues. | 0.0 | 0.2 |
| 10/2/2024 | GCG | Conduct ADA settlement conference with BP, MK, AF and EMA. | 1.2 | 0.3 |
| 10/2/2024 | GCG | Confs with HC and EMA re documents responsive to SZS subpoena. | 0.0 | 0.2 |
| 10/2/2024 | GCG | Gather SZS documents for production. | 0.6 | |
| 10/2/2024 | GCG | Email EMA re follow up to ADA settlement conference. | 0.1 | |
| 10/2/2024 | GCG | Emails VS-EMA re outline for SZS deposition preparation. | 0.3 | |
| 10/2/2024 | VS | Emails w/ GCG and EMA re SZS depo prep. | 0.1 | |
| 10/2/2024 | EMA | Draft outline for deposition prep session with ADA expert. | 0.4 | |
| 10/2/2024 | EMA | Meet and confer with Defendants re proposed ADA settlement. | 1.2 | |
| 10/2/2024 | EMA | Review materials for ADA expert document production. | 0.2 | |

**Ex. A - 157**

February 03, 2025
Client:       001730
Matter:       00001A
Invoice #:    19615
Resp. Atty:   GCG
Page:         156

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 10/2/2024 | EMA | Calls and correspond with ADA expert re rebuttal report. | 0.4 | |
| 10/2/2024 | EMA | Comments on and work with ADA expert to finalize rebuttal report. | 0.7 | |
| 10/2/2024 | EMA | Confer with GCG re ADA settlement. | 0.1 | |
| 10/3/2024 | GCG | Revise agenda for ADA settlement meeting. | 0.2 | |
| 10/3/2024 | GCG | Emails to AJF-VS-EMA re same. | 0.2 | |
| 10/3/2024 | GCG | Confs with and emails EMA re same and re preparation for call with Judge Leshner and ADA settlement conference. | 0.3 | |
| 10/3/2024 | GCG | Prepare SZS production. | 0.1 | |
| 10/3/2024 | GCG | Prepare for SZS deposition. | 0.1 | |
| 10/3/2024 | EMA | Draft and revise proposed joint agenda for 10/9 ADA settlement conference. | 0.4 | |
| 10/3/2024 | EMA | Comment on draft GCG correspondence to Defs following up on ADA settlement meeting. | 0.2 | |
| 10/3/2024 | EMA | Confer with GCG re ADA settlement next steps. | 0.1 | |
| 10/3/2024 | EMA | Confer with GCG re prep for ADA expert deposition defense. | 0.0 | 0.1 |
| 10/3/2024 | EMA | Draft outline for deposition prep session with ADA expert. | 1.9 | |
| 10/4/2024 | GCG | Prepare for and conduct deposition preparation with SZS and EMA. | 4.2 | 0.8 |
| 10/4/2024 | GCG | Revise agenda for ADA settlement conference. | 0.2 | |
| 10/4/2024 | EMA | Deposition prep session with ADA expert. | 4.2 | |
| 10/4/2024 | EMA | Call with GCG re ADA expert depo prep session. | 0.0 | 0.1 |
| 10/4/2024 | EMA | Call with GCG re next steps for ADA expert deposition defense. | 0.0 | 0.1 |
| 10/4/2024 | EMA | Review AJF edits to ADA settlement communication to Defs. | 0.1 | |
| 10/5/2024 | GCG | Prepare for Sanossian deposition. | 0.2 | |
| 10/5/2024 | GCG | Email SZS re same. | 0.1 | |
| 10/5/2024 | GCG | Email AJF re expert depositions. | 0.1 | |
| 10/5/2024 | EMA | Correspondence with GCG re information for ADA expert deposition. | 0.1 | |
| 10/6/2024 | GCG | Review SZS reports. | 0.8 | |
| 10/6/2024 | GCG | Draft memo to file re deposition preparation. | 0.6 | |
| 10/6/2024 | GCG | Confer with SZS re deposition preparation. | 0.1 | |

**Ex. A - 158**

February 03, 2025
Client:         001730
Matter:         00001A
Invoice #:       19615
Resp. Atty:        GCG
Page:            157

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 10/6/2024 | GCG | Attend to SZS document production. | 0.2 | |
| 10/6/2024 | GCG | Emails to AL-KFB re same. | 0.2 | |
| 10/7/2024 | GCG | Prepare for Sanossian deposition. | 0.2 | |
| 10/7/2024 | GCG | Emails SZS re same. | 0.2 | |
| 10/7/2024 | GCG | Call w/ Judge Leshner and AF re ADA settlement conference preparation. | 0.5 | |
| 10/7/2024 | GCG | Review ADA settlement draft and related documents to prepare for conference. | 0.5 | |
| 10/7/2024 | GCG | Email EM and BP re ADA Plan implementation. | 0.1 | |
| 10/7/2024 | GCG | Email SZS-AL-team re defendant's agreement to postpone SZS deposition. | 0.2 | |
| 10/7/2024 | GCG | Conf with EMA re same. | 0.1 | |
| 10/7/2024 | GCG | Conf with and email SS re death at VISTA Jail. | 0.0 | 0.1 |
| 10/7/2024 | GCG | Revise letter to Judge Leshner re monitoring. | 0.2 | |
| 10/7/2024 | GCG | Conf with and email VS-AF re same. | 0.1 | 0.1 |
| 10/7/2024 | GCG | Review Sanossian doc. production. | 0.1 | |
| 10/7/2024 | VS | Review and comment on letter to Judge Leshner re Settlement Monitoring, and emails with GCG re same. | 0.3 | |
| 10/8/2024 | GCG | Review and respond to emails from EM re ADA Plan. | 0.2 | |
| 10/8/2024 | GCG | Resend and draft email to KR re ADA settlement agreement. | 0.0 | 0.2 |
| 10/8/2024 | GCG | Review documents and notes to prepare for settlement conference. | 1.0 | |
| 10/8/2024 | GCG | Emails VS-EMA-AF re settlement issues and follow up. | 0.3 | |
| 10/8/2024 | GCG | Emails SZS re settlement conference and EM/ADA Plan issues. | 0.2 | |
| 10/8/2024 | GCG | Email BP re ADA Plan document production. | 0.1 | |
| 10/8/2024 | VS | Confer w/ GCG re prep for ADA settlement conference and emails re same. | 0.1 | 0.1 |
| 10/8/2024 | VS | Emails from opposing counsel re ADA settlement conference and deposition issues. | 0.1 | |
| 10/9/2024 | GCG | Participate in settlement conference w/ Judge Leshner and defendant's counsel. | 9.0 | |
| 10/9/2024 | GCG | Conf w/ VS re ADA settlement prospects and interim fees motion. | 0.2 | |

February 03, 2025
Client:        001730
Matter:       00001A
Invoice #:     19615
Resp. Atty:      GCG
Page:           158

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|-------------------------|-------|----------|
| 10/9/2024 | VS | Confer w/ GCG re ADA settlement issues. | 0.2 | |
| 10/9/2024 | EMA | Confer with GCG re strategy for ADA settlement conference. | 0.2 | |
| 10/9/2024 | EMA | ADA settlement conference with Judge Leshner (participation for most of time). | 8.2 | |
| 10/9/2024 | EMA | Travel home from ADA settlement conference, working on flight from SAN to SFO. | 3.4 | |
| 10/10/2024 | GCG | Draft and revise memo to file re settlement conference issues. | 1.0 | |
| 10/10/2024 | GCG | Confs with VS and EMA and email BP re same. | 0.3 | |
| 10/10/2024 | EMA | Meet with GCG re next steps from ADA settlement conference. | 0.2 | |
| 10/11/2024 | GCG | Emails BP re settlement issues. | 0.2 | |
| 10/11/2024 | GCG | Prepare for 10/18 ADA settlement conference. | 0.1 | |
| 10/11/2024 | GCG | Revise and circulate memo to file re ADA settlement. | 0.2 | |
| 10/14/2024 | GCG | Meet with SZS and EMA to discuss EM questions re ADA Plan. | 0.5 | |
| 10/14/2024 | GCG | Review and revise answers to EM questions. | 0.6 | |
| 10/14/2024 | GCG | Confs with and email EMA re same. | 0.3 | |
| 10/14/2024 | GCG | Review and analyze defendants' revisions to draft settlement agreement. | 0.6 | |
| 10/14/2024 | GCG | Conf with EMA and emails EMA-AF-VS re responses to same. | 0.2 | |
| 10/14/2024 | GCG | Email defendants' counsel re request to move Joelson deposition. | 0.1 | |
| 10/14/2024 | GCG | Email BP-EMA re SZS inspection of Central. | 0.1 | |
| 10/14/2024 | EMA | Calls with GCG re responses to ADA neutral expert questions about Central Jail inspection. | 0.3 | |
| 10/14/2024 | EMA | Review GCG memorandum on 10/9 settlement conference. | 0.1 | |
| 10/14/2024 | EMA | Draft and revise responses to ADA neutral expert's sets of questions about Central Jail inspection. | 1.1 | |
| 10/14/2024 | EMA | Call with GCG, S. Sanossian re responding to ADA neutral expert's questions from Central Jail inspection. | 0.5 | 0.5 |
| 10/14/2024 | EMA | Review and comment on Defendants' revisions to draft settlement, and make further redlines. | 1.0 | |
| 10/14/2024 | EMA | Review Defendants' response to PRA request, associated legal research and correspondence with team. | 0.3 | |

**Ex. A - 160**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:    GCG
Page:          159

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|-------------------------|-------|----------|
| 10/14/2024 | EMA | Calls with GCG re revisions to draft ADA settlement agreement. | 0.1 | 0.3 |
| 10/15/2024 | GCG | Revise memo to EM re inspection questions. | 0.2 | |
| 10/15/2024 | GCG | Email EM and BP re same. | 0.1 | |
| 10/15/2024 | GCG | Conf with and email EMA re same and re SZS input into same. | 0.2 | |
| 10/15/2024 | GCG | Email from BP objecting to meeting with EM. | 0.1 | |
| 10/15/2024 | GCG | Conf with and email EMA re response. | 0.1 | |
| 10/15/2024 | GCG | Review and revise ADA settlement agreement. | 0.2 | |
| 10/15/2024 | GCG | Conf with EMA and email AF-VS-EMA re same. | 0.1 | |
| 10/15/2024 | GCG | Revise BP joint motion for extension to depose Joelson. | 0.1 | |
| 10/15/2024 | VS | Emails re ADA settlement agreement and strategy. | 0.1 | |
| 10/15/2024 | EMA | Draft and revise comments to neutral expert re: SDCJ inspection questions. | 0.9 | |
| 10/15/2024 | EMA | GCG calls re: comments to ADA neutral expert about Central Jail renovations. | 0.2 | |
| 10/15/2024 | EMA | Call with GCG re: revisions to draft ADA settlement. | 0.1 | |
| 10/16/2024 | GCG | Emails from EM re Central Jail ADA renovations. | 0.2 | |
| 10/16/2024 | GCG | Conf with EMA and emails BP re communications w/ EM re compliance inspection report. | 0.3 | |
| 10/16/2024 | GCG | Research and revise ADA settlement agreement. | 1.9 | |
| 10/16/2024 | GCG | Confs with VS and EMA and emails AF re same. | 0.5 | |
| 10/16/2024 | GCG | Meet with BP, AF, EMA re settlement agreement issues. | 0.8 | 0.2 |
| 10/16/2024 | GCG | Email BP and AF re joint agenda for settlement conference. | 0.1 | |
| 10/16/2024 | GCG | Prepare for settlement conference. | 0.3 | |
| 10/16/2024 | VS | Meeting w/ GCG and EMA re ADA settlement. | 0.1 | |
| 10/16/2024 | VS | Emails w/ GCG re ADA settlement fees language. | 0.1 | |
| 10/16/2024 | VS | Confer w/ SJR re ADA settlement fees language. | 0.1 | |
| 10/16/2024 | VS | Review, revise, and comment on ADA settlement agreement, and emails re same. | 1.0 | |
| 10/16/2024 | VS | Call with GCG re ADA settlement agreement and deposition prep. | 0.2 | 0.2 |

**Ex. A - 161**

February 03, 2025
Client:       001730
Matter:      00001A
Invoice #:    19615
Resp. Atty:    GCG
Page:          160

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 10/16/2024 | EMA | Call with GCG re further revisions to draft ADA settlement agreement. | 0.2 | |
| 10/16/2024 | EMA | Legal research re: ADA settlement agreement. | 0.2 | |
| 10/16/2024 | EMA | Call with GCG re ADA settlement agreement. | 0.1 | |
| 10/16/2024 | EMA | Call with GCG re ADA settlement call and edits to agreement. | 0.2 | |
| 10/16/2024 | EMA | Call with ADA expert re responses to questions from neutral expert Eric McSwain. | 0.2 | |
| 10/16/2024 | EMA | ADA settlement meet and confer with Defendants. | 0.8 | |
| 10/16/2024 | EMA | Further call with GCG re edits to draft ADA settlement. | 0.3 | |
| 10/16/2024 | EMA | Incorporate GCG, AJF revisions and comments to draft ADA settlement. | 1.1 | |
| 10/16/2024 | EMA | Confer with AGL re call from class member at Central with hearing disabilities. | 0.1 | |
| 10/16/2024 | EMA | Correspondence re neutral expert's questions about ADA compliance issues at Central Jail. | 0.3 | |
| 10/17/2024 | GCG | Legal research re PLRA for ADA settlement agreement. | 0.4 | |
| 10/17/2024 | GCG | Conf with EG re same. | 0.0 | 0.2 |
| 10/17/2024 | GCG | Confs with EMA re revisions to settlement agreement and preparation for ADA settlement conference. | 0.5 | |
| 10/17/2024 | GCG | Review and analyze settlement agreement provisions to prepare for conference. | 1.5 | |
| 10/17/2024 | GCG | Review BP email re same. | 0.1 | |
| 10/17/2024 | GCG | Conf with EMA and email BP-EMA re ex parte communications with neutral EM. | 0.2 | 0.1 |
| 10/17/2024 | GCG | Conf with EMA re preparation for SZS deposition. | 0.0 | 0.1 |
| 10/17/2024 | VS | Emails re ADA settlement negotiations and strategy. | 0.0 | 0.1 |
| 10/17/2024 | EMA | Call with HMC re Central Jail ADA plan implementation and ADA settlement negotiations. | 0.0 | 0.3 |
| 10/17/2024 | EMA | Call with GCG re revisions to draft ADA settlement. | 0.2 | |
| 10/17/2024 | EMA | Call with GCG re ADA settlement conference on Oct 18. | 0.2 | |
| 10/17/2024 | EMA | Correspondence with Defs re Central Jail ADA Plan. | 0.1 | |
| 10/17/2024 | EMA | Call and correspondence re ADA expert depo. | 0.1 | |
| 10/17/2024 | EMA | Final revisions to draft ADA settlement agreement. | 0.5 | |

**Ex. A - 162**

February 03, 2025
Client:      001730
Matter:      00001A
Invoice #:   19615
Resp. Atty:  GCG
Page:        161

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 10/17/2024 | EMA | Correspondence with ADA neutral expert, and draft proposed response to further question from neutral. | 0.5 | |
| 10/17/2024 | EMA | Call with AJF re 10/18 ADA settlement conference. | 0.1 | |
| 10/17/2024 | EMA | Call with GCG re ADA settlement conference. | 0.1 | |
| 10/17/2024 | HMC | Confer with EMA re case management strategy, potential ADA settlement. | 0.0 | 1.1 |
| 10/18/2024 | GCG | Travel to and from San Diego for ADA settlement conference. | 7.5 | |
| 10/18/2024 | GCG | Participate in ADA settlement conference with County counsel and Judge Leshner. | 7.5 | |
| 10/18/2024 | GCG | Confs with AJF and emails VS-EMA-team re same. | 0.2 | |
| 10/18/2024 | GCG | Email BP re Peters and Sannossian depositions. | 0.1 | |
| 10/18/2024 | EMA | Review information from GCG, AJF re: potential ADA neutral experts. | 0.1 | |
| 10/18/2024 | EMA | Confer with BWH re: expert discovery and ADA settlement. | 0.0 | 0.2 |
| 10/18/2024 | EMA | Call with GCG re: ADA settlement conference. | 0.0 | 0.1 |
| 10/19/2024 | GCG | Draft email to BP re neutral expert report confidentiality raised at ADA settlement conference. | 0.1 | |
| 10/19/2024 | GCG | Emails EMA-AF-VS re same. | 0.1 | |
| 10/19/2024 | GCG | Email BP re McSwain communication. | 0.1 | |
| 10/19/2024 | GCG | Review VS research for ADA settlement. | 0.2 | |
| 10/21/2024 | GCG | Draft memo to file re ADA settlement conference. | 0.5 | |
| 10/21/2024 | GCG | Draft joint motion to extend ADA deadlines in light of settlement negotiations. | 0.3 | |
| 10/21/2024 | GCG | Conf with VS and emails EMA-AF re same. | 0.3 | 0.2 |
| 10/21/2024 | GCG | Draft email to BP re neutral expert reports and ADA settlement. | 0.3 | |
| 10/21/2024 | GCG | Email SZS re SDCJ inspection. | 0.1 | |
| 10/21/2024 | VS | Emails w/ GCG and AJF re ADA settlement negotiations. | 0.1 | |
| 10/21/2024 | VS | Review joint motion to extend ADA deadlines and discuss same w/ GCG. | 0.1 | |
| 10/21/2024 | VS | Review exemplar materials for ADA settlement negotiations and discuss same w /GCG. | 0.1 | |
| 10/21/2024 | EMA | Review and comment on draft joint motion to extend ADA expert discovery. | 0.1 | |

**Ex. A - 163**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:       GCG
Page:            162

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 10/21/2024 | EMA | Confer with GCG re confidentiality dispute and ADA settlement status. | 0.0 | 0.2 |
| 10/22/2024 | GCG | Conf with and email EMA re ADA Plan follow up. | 0.1 | 0.1 |
| 10/22/2024 | GCG | Emails with EMA-AF re deaf signer denied effective communication. | 0.2 | |
| 10/22/2024 | GCG | Emails with BP re ADA neutral expert report confidentiality. | 0.2 | |
| 10/22/2024 | EMA | Correspondence re Central Jail ADA plan. | 0.1 | |
| 10/22/2024 | EMA | Review medical records of class member with ADA issues at Central Jail, and correspond with GCG, AJF re: same. | 0.8 | |
| 10/22/2024 | EMA | Confer with HMC re: ADA issues in class member's medical records. | 0.0 | 0.4 |
| 10/23/2024 | GCG | Review and revise draft ADA settlement agreement. | 1.0 | |
| 10/23/2024 | GCG | Confs with VS and EMA and emails EMA-VS-AF re same. | 0.5 | |
| 10/23/2024 | VS | Review ADA settlement draft and discuss same w/ GCG. | 0.2 | |
| 10/23/2024 | EMA | Review Defendants' revisions to draft ADA settlement agreement, and make redlines and comments. | 1.1 | |
| 10/23/2024 | EMA | Calls with GCG re settlement. | 0.2 | |
| 10/23/2024 | EMA | Correspondence with neutral expert re: Central Jail ADA plan, and confer with GCG re: same. | 0.4 | |
| 10/23/2024 | EMA | Confer with ADA expert re: questions from neutral expert. | 0.1 | |
| 10/23/2024 | EMA | Call with class rep re: ADA issues, and add notes to Relativity. | 0.5 | |
| 10/24/2024 | GCG | Review and revise draft ADA settlement agreement. | 1.1 | |
| 10/24/2024 | GCG | Confs with AF and EMA re same. | 0.2 | 0.2 |
| 10/24/2024 | GCG | Confs with SJR and VS re same. | 0.0 | 0.2 |
| 10/24/2024 | GCG | Email with BH-team re leaks in ADA dorm at Central and fear of floor sleeping. | 0.1 | |
| 10/24/2024 | GCG | Conf with EM and EMA re issues in first neutral expert report. | 0.6 | |
| 10/24/2024 | GCG | Confs with and emails EMA re same and response to EM and BP. | 0.2 | |
| 10/24/2024 | GCG | Conf with SZS re issues raised by EM questions re Central shower seat and other accessibility features. | 0.5 | |
| 10/24/2024 | EMA | Call with class member at central jail re ADA issues, notes to Relativity. | 0.2 | |
| 10/24/2024 | EMA | Call with AJF re draft ADA settlement. | 0.0 | 0.2 |

**Ex. A – 164**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:    GCG
Page:          163

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|-------------------------|-------|----------|
| 10/24/2024 | EMA | Confer with GCG re call and correspondence with ADA neutral expert. | 0.1 | 0.2 |
| 10/24/2024 | EMA | Call with ADA expert re questions from neutral and ADA settlement. | 0.6 | |
| 10/24/2024 | EMA | Call with GCG re ADA settlement edits. | 0.2 | |
| 10/24/2024 | EMA | Call with ADA neutral expert. | 0.6 | |
| 10/24/2024 | EMA | Further revisions and comments to draft ADA settlement agreement, and send to Defs/court. | 1.0 | 0.5 |
| 10/25/2024 | GCG | Prepare for settlement conference. | 0.1 | |
| 10/28/2024 | GCG | Prepare for and conduct ADA settlement conference with MJ Leshner and defendants. | 3.4 | |
| 10/28/2024 | VS | Emails from GCG re ADA settlement negotiations and E. McSwain's work. | 0.1 | |
| 10/28/2024 | VS | Confer w/ GCG re ADA settlement issues and case projects. | 0.2 | |
| 10/28/2024 | EMA | ADA settlement conference with Judge Leshner. | 3.4 | |
| 10/28/2024 | EMA | Review information from ADA neutral expert, and correspondence with Defs re same. | 0.2 | |
| 10/29/2024 | GCG | Review and revise draft ADA settlement. | 0.5 | |
| 10/29/2024 | GCG | Emails with EMA-AF-VS re same. | 0.2 | |
| 10/29/2024 | GCG | Emails from EMA and EM re status of Central ADA compliance. | 0.2 | |
| 10/29/2024 | GCG | Research re neutral report confidentiality. | 0.2 | |
| 10/29/2024 | VS | Review Revised ADA Settlement Agreement and emails re same. | 0.2 | |
| 10/29/2024 | EMA | Correspondence re: next steps with ADA neutral expert. | 0.1 | |
| 10/30/2024 | GCG | Emails from BP re ADA settlement and interim fees motion. | 0.1 | |
| 10/30/2024 | GCG | Conf with and email EMA re revisions to ADA settlement. | 0.2 | |
| 10/30/2024 | GCG | Review AF edits to ADA settlement. | 0.1 | |
| 10/30/2024 | GCG | Email EMA re McSwain contract. | 0.1 | |
| 10/30/2024 | VS | Review revisions to ADA settlement agreement and emails re same. | 0.1 | |
| 10/30/2024 | EMA | Finalize revisions and comments to draft ADA settlement agreement. | 0.7 | |
| 10/30/2024 | EMA | Call with GCG re ADA settlement agreement. | 0.1 | |

**Ex. A - 165**

February 03, 2025
Client:         001730
Matter:        00001A
Invoice #:      19615
Resp. Atty:       GCG
Page:            164

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 10/30/2024 | EMA | Review new production from Defs ADA expert. | 0.1 | |
| 10/30/2024 | EMA | Review county's contract with ADA neutral and confer internally re same. | 0.1 | |
| 10/31/2024 | GCG | Meet with AF, EMA and BP re settlement agreement. | 0.5 | |
| 10/31/2024 | GCG | Follow conference with AF and EMA re same. | 0.3 | |
| 10/31/2024 | GCG | Email BP re same. | 0.1 | |
| 10/31/2024 | GCG | Confs with EMA re approach to EM report and ADA Plan follow up and cite check of report. | 0.4 | 0.1 |
| 10/31/2024 | EMA | Correspondence re response to McSwain analysis. | 0.1 | |
| 10/31/2024 | EMA | Confer with GCG, AJF re next steps in ADA settlement discussions. | 0.4 | |
| 10/31/2024 | EMA | Confer with GCG re ADA settlement and implementation of Central Jail plan. | 0.3 | |
| 11/1/2024 | EMA | Review November ADA rosters from Defs. | 0.1 | |
| 11/1/2024 | EMA | Call with ADA expert S. Sanossian re: comments on neutral expert's questions about scope of ADA Plan. | 0.6 | |
| 11/1/2024 | EMA | Review ADA Plan and prepare response to ADA neutral expert re: questions about scope of ADA Plan neutral reporting. | 0.8 | |
| 11/1/2024 | KC | Download, save and route ADA mobility and hearing rosters for 10-1-2024 to 10-31-2024. | 0.2 | 0.1 |
| 11/4/2024 | GCG | Confs with and emails AF and EMA re BP revisions to settlement agreement. | 0.6 | 0.2 |
| 11/4/2024 | GCG | Emails SJR-VS re same. | 0.2 | 0.1 |
| 11/4/2024 | GCG | Meet with Judge Leshner and defendants to discuss ADA settlement. | 1.9 | |
| 11/4/2024 | EMA | Draft potential options for fee portion of ADA settlement agreement. | 0.4 | |
| 11/4/2024 | EMA | Review Defendants' revisions to settlement and review and comment on language for further response. | 0.4 | |
| 11/4/2024 | EMA | ADA settlement conference with Judge Leshner. | 1.9 | 0.1 |
| 11/4/2024 | EMA | Confer re confidentiality of neutral reports. | 0.1 | |
| 11/4/2024 | EMA | Call with GCG, AJF re: plan for settlement conference. | 0.3 | 0.1 |
| 11/4/2024 | EMA | Call with GCG re: ADA settlement draft. | 0.1 | |
| 11/4/2024 | EMA | Call with HMC re: ADA settlement and expert depositions. | 0.0 | 0.5 |

**Ex. A – 166**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:      19615
Resp. Atty:     GCG
Page:            165

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 11/4/2024 | EMA | Prepare materials for ADA settlement conference. | 0.2 | |
| 11/4/2024 | HMC | Confer with EMA re ADA settlement negotiations. | 0.0 | 0.6 |
| 11/5/2024 | EMA | Call with MLF re ADA settlement negotiations. | 0.0 | 0.4 |
| 11/5/2024 | EMA | Confer with HMC re ADA settlement negotiations and next steps in case resolution. | 0.0 | 0.9 |
| 11/5/2024 | EMA | Call with AJF re ADA settlement negotiations. | 0.2 | |
| 11/5/2024 | EMA | Prepare for Nov 6 ADA settlement conference. | 0.2 | 0.7 |
| 11/6/2024 | GCG | Conduct settlement conference with Judge Leshner re ADA claim. | 1.0 | |
| 11/6/2024 | GCG | Prepare for same; review notes, agreement and EMA memo. | 0.5 | |
| 11/6/2024 | GCG | Conf with VS and EMA re defendants request for fees cap. | 0.5 | |
| 11/6/2024 | GCG | Emails partners re same. | 0.0 | 0.6 |
| 11/6/2024 | VS | Call w/ GCG and EMA re ADA settlement strategy. | 0.5 | 0.2 |
| 11/6/2024 | VS | Emails with GCG and EMA re ADA settlement strategy and prep for conference. | 0.4 | |
| 11/6/2024 | EMA | Call with AJF re: ADA settlement conference. | 0.1 | |
| 11/6/2024 | EMA | Participate in zoom ADA settlement conference with Judge Leshner. | 1.0 | 0.4 |
| 11/6/2024 | EMA | Draft proposed response to McSwain questions re ADA Plan. | 0.4 | |
| 11/6/2024 | EMA | Prepare memo and notes for ADA settlement conference. | 1.0 | 0.6 |
| 11/6/2024 | EMA | Meet with GCG, VS re ADA settlement conference strategy. | 0.5 | 0.3 |
| 11/7/2024 | GCG | Review defendants' version of settlement agreement. | 0.1 | |
| 11/7/2024 | GCG | Conf with and email EMA re responses to EM questions re ADA inspection and report. | 0.2 | 0.1 |
| 11/7/2024 | GCG | Conf with EMA and AL re motion to move ADA depositions. | 0.0 | 0.2 |
| 11/7/2024 | GCG | Review same. | 0.0 | 0.1 |
| 11/7/2024 | GCG | Research caps in other county jails for settlement agreement. | 0.1 | |
| 11/7/2024 | VS | Emails re ADA settlement agreement. | 0.0 | 0.1 |
| 11/7/2024 | EMA | Review information and revise memo to file for ADA settlement negotiations. | 0.8 | |
| 11/7/2024 | EMA | Revise and finalize response to neutral expert re ADA plan scope. | 0.2 | |
| 11/7/2024 | EMA | Review and revise draft ADA settlement agreement. | 0.4 | |

**Ex. A - 167**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:    GCG
Page:          166

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|-------------------------|-------|----------|
| 11/7/2024 | EMA | Call with GCG re draft ADA settlement agreement. | 0.0 | 0.1 |
| 11/7/2024 | EMA | Review and respond to ADA neutral expert question re his reporting. | 0.1 | |
| 11/7/2024 | EMA | Confer with HMC re ADA settlement negotiations. | 0.0 | 0.1 |
| 11/7/2024 | EMA | Call with ADA expert re neutral expert questions about scope of ADA plan. | 0.2 | |
| 11/7/2024 | EMA | Review ADA neutral expert comments on construction plans, and confer re same with ADA expert Sanossian. | 0.2 | |
| 11/7/2024 | EMA | Correspondence with GCG re Sept document request for documents covered by ADA Plan. | 0.1 | |
| 11/7/2024 | EMA | Call with GCG re response to ADA neutral expert re scope of ADA Plan. | 0.1 | |
| 11/7/2024 | EMA | Draft, revise, and finalize joint motion to extend ADA discovery and proposed order to grant same. | 0.7 | |
| 11/7/2024 | HMC | Confer with EMA re ADA settlement talks. | 0.0 | 0.2 |
| 11/8/2024 | GCG | Revise and send draft ADA settlement agreement to BP. | 0.2 | |
| 11/8/2024 | GCG | Conf with and email EMA re ADA Plan, McSwain and ADA settlement. | 0.3 | |
| 11/8/2024 | VS | Emails re ADA settlement negotiations and strategy. | 0.0 | 0.2 |
| 11/8/2024 | EMA | Call with GCG re ADA settlement negotiations and monitoring ADA plan. | 0.2 | |
| 11/8/2024 | EMA | Call with ADA expert S. Sanossian re neutral expert's report on Central Jail inspection. | 0.3 | |
| 11/8/2024 | EMA | Review Defs' and neutral expert comments on proposed showerhead, and information re showerhead. | 0.2 | |
| 11/8/2024 | EMA | Revisions to draft ADA settlement agreement, and correspondence with team re same. | 0.4 | |
| 11/8/2024 | EMA | Review information from neutral expert to prepare for call with S. Sanossian. | 0.2 | |
| 11/8/2024 | EMA | Review and take notes on class member's medical records to check compliance with ADA Plan. | 0.7 | |
| 11/11/2024 | EMA | Send follow up to Defs re request for documents under 2023 ADA Plan. | 0.1 | |
| 11/12/2024 | GCG | Confs with and email EMA re EM ADA report. | 0.2 | |
| 11/12/2024 | GCG | Confs with and email VS re ADA settlement negotiations. | 0.1 | 0.1 |
| 11/12/2024 | GCG | Review defendants' revisions to draft ADA settlement. | 0.1 | |

**Ex. A - 168**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:    GCG
Page:          167

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 11/12/2024 | GCG | Draft response. | 0.2 | |
| 11/12/2024 | GCG | Emails VS-EMA-AF re same. | 0.1 | |
| 11/12/2024 | EMA | Call with ADA expert S. Sanossian re comments on neutral ADA expert's Central Jail inspection report. | 0.6 | |
| 11/12/2024 | EMA | Confer with GCG re ADA settlement negotiations. | 0.1 | |
| 11/12/2024 | EMA | Draft proposed comments on ADA neutral expert Central Jail inspection report. | 0.3 | |
| 11/12/2024 | EMA | Review Defendants' edits to draft ADA settlement, and correspondence with GCG, AJF re: same. | 0.4 | |
| 11/12/2024 | EMA | Review and revise draft GCG communications to Defendants re: ADA settlement negotiations. | 0.2 | |
| 11/13/2024 | GCG | Prepare for and conduct ADA settlement meeting with Judge Leshner, AF, EMA and defendants. | 0.7 | 0.3 |
| 11/13/2024 | GCG | Research and revise provision for settlement agreement. | 0.4 | |
| 11/13/2024 | GCG | Conf with VS and MWB and emails VS-JSY re same. | 0.0 | 0.3 |
| 11/13/2024 | VS | Review, comment on, and revise proposals re ADA settlement. | 0.5 | |
| 11/13/2024 | EMA | Call with GCG re: preparation for ADA settlement conference. | 0.0 | 0.2 |
| 11/13/2024 | EMA | Revisions to GCG email to Defendants re: ADA settlement issue. | 0.2 | |
| 11/13/2024 | EMA | Zoom ADA settlement conference with Judge Leshner. | 0.7 | 0.1 |
| 11/13/2024 | EMA | Prep for ADA settlement conference. | 0.3 | |
| 11/13/2024 | EMA | Review notes and confer re: next steps from ADA settlement conference. | 0.0 | 0.3 |
| 11/13/2024 | EMA | Confer with GCG re: proposal to Judge Leshner for ADA settlement resolution. | 0.0 | 0.1 |
| 11/13/2024 | EMA | Call with HMC re: ADA settlement conference and expert depositions. | 0.0 | 0.4 |
| 11/13/2024 | HMC | Confer with EMA re settlement negotiations. | 0.0 | 0.4 |
| 11/14/2024 | GCG | Emails EM-BP re shower benches and nozzles at Central. | 0.3 | |
| 11/14/2024 | GCG | Confs with and emails EMA re SZS response and plaintiffs' position. | 0.2 | |
| 11/14/2024 | GCG | Research and revise letter to Judge Leshner re ADA fee proposal. | 0.5 | |
| 11/14/2024 | GCG | Review and revise proposal and cover letter. | 0.6 | |

**Ex. A - 169**

February 03, 2025
Client:         001730
Matter:         00001A
Invoice #:      19615
Resp. Atty:     GCG
Page:           168

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 11/14/2024 | GCG | Confs with EMA and emails SJR, VS, AF and EMA re same. | 0.3 | |
| 11/14/2024 | GCG | Email BP-EMA re ADA deposition schedule. | 0.1 | |
| 11/14/2024 | VS | Emails re ADA settlement negotiations. | 0.1 | |
| 11/14/2024 | EMA | Gather documents for ADA settlement proposal drafting. | 0.2 | |
| 11/14/2024 | EMA | Correspondence with expert, opposing counsel, and internally re ADA expert depositions. | 0.2 | |
| 11/14/2024 | EMA | Calls with GCG re questions and comments from ADA neutral expert re compliance of shower seats at Central. | 0.1 | |
| 11/14/2024 | EMA | Call and correspond with S. Sanossian re ADA neutral expert questions re shower seats. | 0.3 | |
| 11/14/2024 | EMA | Call with GCG re ADA settlement proposal. | 0.2 | |
| 11/14/2024 | EMA | Call with GCG re questions about monitoring 2023 ADA plan compliance with effective communication requirements. | 0.1 | 0.1 |
| 11/14/2024 | EMA | Several rounds of correspondence with ADA neutral expert re shower seats at Central, including reviewing comments from Access Board. | 0.5 | |
| 11/15/2024 | GCG | Research and revise email and proposal for Judge Leshner re ADA settlement. | 0.5 | |
| 11/15/2024 | GCG | Confs with EMA and emails EMA-AF re same. | 0.1 | 0.1 |
| 11/15/2024 | GCG | Confs with EMA re plaintiffs' response to EM report on Central renovations. | 0.2 | |
| 11/15/2024 | GCG | Review and analyze McSwain report re Central accessibility. | 0.2 | |
| 11/15/2024 | EMA | Call with GCG re McSwain findings on Central Jail and next steps in response to report. | 0.2 | 0.2 |
| 11/17/2024 | GCG | Review court's ADA settlement proposal. | 0.1 | |
| 11/17/2024 | GCG | Email VS re same. | 0.1 | |
| 11/17/2024 | EMA | Review court's suggested settlement language. | 0.1 | |
| 11/18/2024 | VS | Review Judge Leshner's ADA settlement proposal and emails re same. | 0.1 | 0.1 |
| 11/18/2024 | EMA | Detailed review of court's ADA settlement language proposal, and send suggestions re same to GCG, VS, AJF. | 0.3 | |
| 11/19/2024 | GCG | Meet with AF and EMA to discuss proposes settlement language and issues. | 0.3 | |
| 11/19/2024 | VS | Internal emails re ADA settlement negotiations. | 0.0 | 0.1 |
| 11/19/2024 | EMA | Confer with HMC re expert deposition and ADA settlement. | 0.0 | 0.3 |

**Ex. A - 170**

February 03, 2025
Client:          001730
Matter:         00001A
Invoice #:       19615
Resp. Atty:        GCG
Page:            169

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 11/19/2024 | EMA | Call with GCG, AJF re strategy for 11/20 settlement conference. | 0.3 | |
| 11/19/2024 | EMA | Revise and finalize comments on ADA neutral expert's report on Central Jail inspection, and send with cover email. | 0.4 | |
| 11/19/2024 | EMA | Further comments on draft language for ADA settlement. | 0.2 | |
| 11/19/2024 | HMC | Confer with EMA re ADA settlement negotiations. | 0.0 | 0.2 |
| 11/20/2024 | GCG | Prepare for and participate in ADA settlement conference. | 0.8 | |
| 11/20/2024 | VS | Emails re ADA claim settling. | 0.0 | 0.1 |
| 11/20/2024 | EMA | Call with ADA expert re deposition and next steps in case. | 0.1 | |
| 11/20/2024 | EMA | Review documents and prepare for ADA settlement zoom with Judge Leshner. | 0.2 | |
| 11/20/2024 | EMA | Zoom ADA settlement conference with Judge Leshner. | 0.6 | |
| 11/20/2024 | EMA | Internal and correspondence with Defs re next steps in ADA settlement. | 0.1 | |
| 11/20/2024 | EMA | Call with GCG re ADA settlement. | 0.1 | |
| 11/21/2024 | GCG | Revise stipulation/joint motion re ADA discovery and fees motion. | 0.2 | |
| 11/21/2024 | GCG | Final review of ADA settlement. | 0.2 | |
| 11/21/2024 | GCG | Confs with EMA and email BP re same. | 0.3 | |
| 11/21/2024 | VS | Review and comment on Joint Motion to Stay ADA Expert Discovery. | 0.0 | 0.1 |
| 11/21/2024 | EMA | Call with GCG re revisions to ADA settlement agreement. | 0.1 | |
| 11/21/2024 | EMA | Call with GCG re next steps with ADA settlement agreement. | 0.1 | |
| 11/21/2024 | EMA | Draft and revise joint motion to stay ADA discovery and extend interim fees deadline. | 0.8 | |
| 11/21/2024 | EMA | Call with GCG re joint motion to stay ADA discovery. | 0.0 | 0.1 |
| 11/21/2024 | EMA | Incorporate 11/20 redlines into ADA settlement agreement, and final proofread and edits. | 1.1 | |
| 11/22/2024 | GCG | Revise and sign settlement agreement. | 0.2 | |
| 11/22/2024 | GCG | Conf with EMA and email BP-EMA-VS-AF re same. | 0.3 | |
| 11/22/2024 | GCG | Review defendants' revision to motion to stay ADA discovery. | 0.1 | |
| 11/22/2024 | GCG | Conf with VS and EMA re same. | 0.1 | 0.1 |
| 11/22/2024 | GCG | Revise memo to file re settlement demands and remedy. | 0.2 | |

**Ex. A - 171**

February 03, 2025
Client:      001730
Matter:      00001A
Invoice #:   19615
Resp. Atty:  GCG
Page:        170

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 11/22/2024 | VS | Review and comment on edited language from Defendants re Settlement Agreement for Remaining Third Cause of Action Claims. | 0.1 | |
| 11/22/2024 | VS | Review GCG memo re settlement strategy and emails w/ GCG re same. | 0.1 | |
| 11/22/2024 | EMA | Call with GCG re joint motion to stay ADA expert discovery. | 0.1 | |
| 11/22/2024 | EMA | Final review of finalize joint motion re ADA expert discovery and interim fees deadline. | 0.3 | |
| 11/22/2024 | KC | E-file Joint Motion to Stay ADA Discovery; Extend Interim Fees and email order to Judge Leshner. | 0.3 | |
| 11/22/2024 | KC | E-file Joint Motion to Say ADA Discovery; Extend Deadline to File Interim Fees Motion. | 0.0 | 0.6 |
| 11/25/2024 | VS | Review order re ADA settlement and extending time. | 0.1 | |
| 11/25/2024 | EMA | Second follow up with Defendants re: effective communication documents requested in Sept. under 2023 ADA Order. | 0.1 | |
| 11/25/2024 | EMA | Review court's order on motion to stay ADA discovery, and confer with KFB re same. | 0.1 | |
| 11/25/2024 | EMA | Draft spreadsheet of potential neutral experts for 2024 ADA settlement, research re potential neutrals. | 0.3 | |
| 11/26/2024 | GCG | Emails from EMA re ADA documents and McSwain Zoom. | 0.1 | |
| 12/2/2024 | EMA | Begin drafting letter to Defendants and Court Expert re analysis of KVSP disability related staff misconduct cases. | 0.6 | |
| 12/2/2024 | EMA | Review November 2024 ADA rosters. | 0.1 | |
| 12/2/2024 | KC | Analyze and save November ADA rosters re hearing and mobility. | 0.2 | 0.2 |
| 12/3/2024 | EMA | Draft advocacy email to Defendants re: issues with VRS access for Deaf individuals at Central Jail. | 0.3 | |
| 12/4/2024 | VS | Emails w/ team re ADA neutral monitor. | 0.1 | |
| 12/4/2024 | EMA | Review and comment on Defendants' response to advocacy about ADA issue at Central Jail. | 0.1 | |
| 12/4/2024 | HMC | Confer with SS re BPH orders monitoring. | 0.0 | 0.2 |
| 12/5/2024 | BWH | Call with EMA re class member report of ADA access issues. | 0.4 | |
| 12/5/2024 | BWH | Call with KFB re class member report of ADA access issues. | 0.0 | 0.3 |
| 12/5/2024 | BWH | Draft and send advocacy email re ADA access issues for incarcerated class member. | 0.3 | |
| 12/5/2024 | EMA | Call with class representative re video phone access. | 0.1 | |

**Ex. A - 172**

February 03, 2025
Client:         001730
Matter:         00001A
Invoice #:      19615
Resp. Atty:       GCG
Page:             171

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 12/5/2024 | EMA | Calls with BWH re advocacy for class member. | 0.4 | |
| 12/6/2024 | GCG | Prep for and meet with EM, EMA and BP re status of Central Jail ADA remediation and EM reporting. | 0.5 | 0.1 |
| 12/6/2024 | VS | Emails re BOS agenda re ADA settlement. | 0.1 | |
| 12/6/2024 | EMA | Review ADA Plan document production from Defendants. | 0.1 | |
| 12/6/2024 | EMA | Review documents and prepare outline for call with ADA plan neutral expert and Defendants. | 0.5 | |
| 12/6/2024 | EMA | Zoom call with neutral expert Eric McSwain and Defendants re: Central Jail ADA plan renovations. | 0.4 | |
| 12/6/2024 | EMA | Meet with GCG to prepare for call with ADA neutral expert re: Central Jail ADA Plan renovations. | 0.1 | |
| 12/9/2024 | EMA | Draft press release re: ADA settlement and send to GCG. | 1.4 | |
| 12/9/2024 | EMA | Review Sheriff's Office press release re: jail improvements. | 0.1 | |
| 12/10/2024 | GCG | Revise press release re ADA settlement agreement. | 0.2 | |
| 12/10/2024 | GCG | Conf with EMA and email AF - VS re same. | 0.1 | |
| 12/10/2024 | GCG | Revise joint status report re ADA settlement. | 0.1 | |
| 12/10/2024 | VS | Review/revise press release re ADA settlement. | 0.3 | |
| 12/10/2024 | EMA | Confer with GCG re: ADA settlement preliminary approval motion. | 0.0 | 0.1 |
| 12/10/2024 | EMA | Confer with GCG re joint status report on ADA settlement. | 0.0 | 0.1 |
| 12/10/2024 | EMA | Draft and revise joint status report re: ADA settlement. | 0.3 | |
| 12/10/2024 | EMA | Confer with GCG re press release on ADA settlement. | 0.1 | |
| 12/11/2024 | GCG | Confs with EMA and emails BP re Board approval of ADA settlement. | 0.3 | |
| 12/11/2024 | GCG | Revise joint statement re ADA settlement. | 0.2 | |
| 12/11/2024 | VS | Review/revise JSR and emails re same. | 0.2 | |
| 12/11/2024 | VS | Emails w/ team and opposing counsel re ADA settlement, and review SDSO press release re same. | 0.3 | |
| 12/11/2024 | EMA | Calls with GCG re joint status report on ADA settlement. | 0.1 | |
| 12/11/2024 | EMA | Calls with KC on joint status report re ADA settlement. | 0.1 | |
| 12/11/2024 | EMA | Correspondence with Prison Law Office attorney about potential neutral experts on ADA policy and practice. | 0.1 | |
| 12/11/2024 | EMA | Revisions and final edits to ADA settlement joint status report, and confer internally and with Defs re same. | 0.4 | |

**Ex. A - 173**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:    GCG
Page:          172

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|-------------------------|-------|----------|
| 12/11/2024 | KC | Prepare Exhibit A to Joint Status Report for e-filing. | 0.4 | 0.2 |
| 12/11/2024 | KC | Emails with EMA re e-filing of Joint Status Report. | 0.2 | 0.1 |
| 12/11/2024 | KC | E-File Joint Status Report. | 0.2 | 0.1 |
| 12/11/2024 | KC | Prepare Joint Motion and Order Re Remaining ADA Issues and Resolving 3d Claim for Relief and draft email to GCG re same. | 0.2 | 0.2 |
| 12/12/2024 | EMA | Confer with GCG re next steps in ADA settlement. | 0.2 | |
| 12/12/2024 | EMA | Internal correspondence re next steps from ADA settlement. | 0.2 | |
| 12/12/2024 | HMC | Confer with EMA re ADA settlement next steps. | 0.0 | 0.3 |
| 12/12/2024 | KC | Update Joint Motion to include attestation and create Proposed Order granting same. | 0.8 | |
| 12/12/2024 | KC | Emails with EMA re e-filing of joint motion and submission of order to Judge Battaglia. | 0.2 | |
| 12/12/2024 | KC | E-file Joint Motion and Order Re: Remaining ADA Issues and Resolving Third Claim for Relief and submit order to Judge Battaglia's e-file mailbox. | 0.2 | |
| 12/13/2024 | GCG | Email re ADA settlement. | 0.0 | 0.1 |
| 12/17/2024 | GCG | Meet with EMA to discuss ADA motion for preliminary approval. | 0.2 | |
| 12/17/2024 | EMA | Meet with GCG re preliminary approval motion for ADA settlement. | 0.2 | |
| 12/20/2024 | GCG | Emails with EMA re ADA preliminary approval motion. | 0.1 | |
| 12/20/2024 | EMA | Draft declaration and proposed class notice for ADA prelim approval, and revisions to ADA prelim approval motion. | 2.7 | |
| 12/20/2024 | EMA | Confer with HMC re ADA class notice. | 0.0 | 0.2 |
| 12/23/2024 | GCG | Emails with BP-EM-SZS re ADA inspections of Central in light of deadline to complete work. | 0.2 | |
| 12/24/2024 | GCG | Emails with SZS, EMA re SZS unavailability for further inspections. | 0.1 | |
| 12/26/2024 | GCG | Email LC-EM re inspection of Central for ADA compliance. | 0.1 | |
| 12/26/2024 | GCG | Conf with named plaintiff re status of ADA repairs and plan for transition to probation. | 0.2 | |
| 12/26/2024 | VS | Internal emails re plaintiff access to ADA supports. | 0.0 | 0.1 |
| 12/26/2024 | VS | Internal emails re ADA expert inspections. | 0.0 | 0.1 |
| 12/27/2024 | GCG | Review and revise motion for preliminary approval of ADA settlement. | 0.5 | |

**Ex. A - 174**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:       GCG
Page:             173

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 12/27/2024 | GCG | Attend to advocacy for ADA class representative denied access to Purple. | 0.2 | |
| 12/27/2024 | VS | Emails w/ opposing counsel re Purple ADA video relay service being out of order. | 0.2 | |
| 12/27/2024 | KC | T/C with I/P at Central re purple phones not working. | 0.3 | |
| 12/27/2024 | KC | (Reduced Charge) Draft email to team re phone call and log on Relativity. | 0.4 | 0.4 |
| 12/30/2024 | GCG | Review and revise Grunfeld declaration and class notice in support of preliminary approval motion. | 0.6 | |
| 12/30/2024 | GCG | Conf with and emails EMA re same. | 0.1 | |
| 12/30/2024 | EMA | Call with GCG re: ADA settlement preliminary approval papers. | 0.1 | |
| 12/30/2024 | EMA | Revisions to draft notice for ADA settlement preliminary approval motion. | 0.3 | |
| 12/30/2024 | EMA | Revisions to draft GCG declaration in support of ADA settlement preliminary approval motion. | 1.3 | |
| 12/30/2024 | EMA | Correspondence with AGL re: ADA settlement agreement deadlines. | 0.1 | |
| 12/30/2024 | EMA | Correspondence with AJF re: notice plan for ADA settlement agreement. | 0.1 | |
| 12/31/2024 | GCG | Email with EM re ADA inspection at Central. | 0.1 | |
| 12/31/2024 | GCG | Email from EMA re motion for preliminary approval. | 0.1 | |
| 12/31/2024 | EMA | Review ADA settlement agreement action items timeline, and correspond re: same with AGL. | 0.1 | |
| 12/31/2024 | EMA | Review correspondence from neutral expert re: ADA renovations at Central Jail, and confer with GCG re: response to same. | 0.1 | |
| 1/3/2025 | GCG | Conference with SS re further ADA inspections of Central Jail and settlement compliance. | 0.2 | |
| 1/3/2025 | GCG | Review BP email re Purple malfunction. | 0.1 | |
| 1/4/2025 | GCG | Revise joint motion for preliminary approval. | 0.5 | |
| 1/4/2025 | GCG | Email VS-AF-EMA re plan for revision and sharing with Defendants'. | 0.2 | |
| 1/5/2025 | GCG | Review VS edits to joint motion for preliminary approval. | 0.1 | |
| 1/5/2025 | VS | Review/revise ADA preliminary approval motion and settlement notice, and emails re same. | 0.8 | 0.5 |

**Ex. A - 175**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:      19615
Resp. Atty:      GCG
Page:           174

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 1/6/2025 | GCG | Review AF and VS revisions to joint motion for approval of ADA settlement. | 0.2 | |
| 1/6/2025 | GCG | Confs w/ VS and EMA re same and re plan for filing. | 0.2 | |
| 1/6/2025 | GCG | Email EMA re legal research re potential notice plan dispute. | 0.2 | |
| 1/6/2025 | GCG | Conf w/EMA re meeting w/EM re ADA inspection results. | 0.2 | |
| 1/6/2025 | VS | Internal emails re contacting ADA Unit re class member ADA advocacies. | 0.1 | |
| 1/6/2025 | VS | Emails re draft motion for preliminary approval. | 0.1 | |
| 1/6/2025 | EMA | Legal research for motion for preliminary approval of ADA settlement. | 0.5 | |
| 1/6/2025 | EMA | Revisions to motion for preliminary approval and proposed notice, and send to Defs. | 0.9 | |
| 1/6/2025 | EMA | Confer with HMC re preliminary approval motion. | 0.0 | 0.2 |
| 1/6/2025 | EMA | Confer with VS re Defs response to advocacy for ADA issue at Central Jail. | 0.1 | |
| 1/6/2025 | EMA | Confer with GCG re motion for preliminary approval of ADA settlement. | 0.2 | |
| 1/6/2025 | EMA | Initial review of ADA neutral expert comments from Dec. 30 inspection of Central Jail. | 0.1 | |
| 1/7/2025 | GCG | Confs with EMA and emails AF-VS-EMA-BP re revisions to the motion for preliminary approval of the ADA settlement. | 0.1 | 0.1 |
| 1/7/2025 | GCG | Conf with and emails EMA re Central Jail ADA inspection. | 0.1 | |
| 1/7/2025 | EMA | Correspondence regarding inspection of Central Jail pursuant to 2023 ADA settlement. | 0.1 | |
| 1/7/2025 | EMA | Revisions to joint motion for preliminary approval, after reviewing Defs.' redlines. | 0.6 | |
| 1/7/2025 | EMA | Correspondence with ADA expert re: questions from ADA neutral expert. | 0.1 | |
| 1/7/2025 | HMC | Correspondence re joint status report re settlement next steps. | 0.0 | 0.4 |
| 1/8/2025 | GCG | Review and revise motion for preliminary approval and notice to plaintiffs. | 0.2 | |
| 1/8/2025 | GCG | Confs with EMA and emails AF-VS-BP re revisions to same. | 0.3 | |
| 1/8/2025 | GCG | Email EMA and AF re proposed neutral expert. | 0.1 | |
| 1/8/2025 | GCG | Meet with SZS and EMA re McSwain report and questions. | 0.3 | |

**Ex. A - 176**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:       GCG
Page:           175

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 1/8/2025 | VS | Emails re joint motion for preliminary approval of ADA settlement. | 0.1 | |
| 1/8/2025 | EMA | Call with ADA expert re questions from ADA neutral expert after Central Jail inspection. | 0.6 | |
| 1/8/2025 | EMA | Begin drafting response to ADA neutral expert's comments and questions from Central Jail inspection. | 0.2 | |
| 1/8/2025 | EMA | Confer with GCG, AGL re tasks arising from ADA settlement agreement. | 0.2 | |
| 1/8/2025 | EMA | Call with GCG re revisions to proposed notice of ADA settlement. | 0.1 | |
| 1/8/2025 | EMA | Revisions to proposed notice of ADA settlement and draft motion for preliminary approval, and correspondence re same internally and with Defs. | 1.3 | |
| 1/9/2025 | GCG | Conf w/ and email EMA re Defs response to preliminary approval motion and notice. | 0.7 | |
| 1/9/2025 | GCG | Email w/BP re Defs opposition to full class notice. | 0.2 | |
| 1/9/2025 | GCG | Research and revise draft preliminary approval motion. | 0.6 | |
| 1/9/2025 | EMA | Call with GCG, AJF re responding to Defs questions on ADA preliminary approval motion. | 0.1 | |
| 1/9/2025 | EMA | Call with Defs' counsel re ADA preliminary approval motion. | 0.2 | |
| 1/9/2025 | EMA | Call with GCG re ADA preliminary approval motion. | 0.2 | |
| 1/9/2025 | EMA | Research and respond to Defs questions re ADA preliminary approval motion. | 0.4 | |
| 1/9/2025 | EMA | Cite check and revise motion for preliminary approval. | 0.9 | |
| 1/9/2025 | EMA | Legal research re: notice for ADA motion for preliminary approval. | 0.2 | |
| 1/9/2025 | EMA | Send information to ADA expert re upcoming inspection of Central Jail under ADA Plan. | 0.2 | |
| 1/10/2025 | GCG | Review and revise motion for preliminary approval of ADA settlement. | 1.0 | |
| 1/10/2025 | GCG | Review and revise Grunfeld declaration ISO ADA settlement approval. | 1.0 | |
| 1/10/2025 | GCG | Confs w/EMA-KC and emails AF-BP re same. | 0.4 | |
| 1/10/2025 | GCG | Oversee KC e-filing of motion. | 0.1 | |
| 1/10/2025 | VS | Emails re motion of preliminary approval of ADA settlement. | 0.2 | |
| 1/10/2025 | EMA | Meet with GCG re motion for ADA preliminary approval. | 0.2 | |

**Ex. A - 177**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:    GCG
Page:          176

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 1/10/2025 | EMA | Further revisions to notice section of ADA preliminary approval motion. | 1.5 | |
| 1/10/2025 | KC | Continue to prepare exhibits to GCG Declaration ISO Motion for Preliminary Approval of ADA Settlement. | 0.8 | |
| 1/10/2025 | KC | Draft email to GCG, EMA, and HMC re hearing date for motion for preliminary approval. | 0.2 | |
| 1/10/2025 | KC | Prepare exhibits to GCG Declaration ISO Motion for Preliminary Approval of ADA Settlement. | 2.9 | |
| 1/10/2025 | KC | Create Notice of Motion and Joint Motion for Preliminary Approval of Settlement, finalize, and e-file. | 2.0 | |
| 1/10/2025 | KC | Download Notice, MPA and Decl of G Grunfeld and draft email to team re same. | 0.3 | 0.1 |
| 1/13/2025 | GCG | Email EMA re update to motion for preliminary approval of ADA settlement. | 0.1 | |
| 1/13/2025 | EMA | Call with GCG re ADA neutral expert. | 0.0 | 0.1 |
| 1/13/2025 | EMA | Review information re: ADA neutral experts, and correspondence re: same. | 0.3 | |
| 1/14/2025 | VS | Emails re potential ADA neutral monitors. | 0.2 | |
| 1/14/2025 | EMA | Meet with GCG, AJF to discuss potential ADA neutral experts for ADA settlement. | 0.2 | |
| 1/14/2025 | EMA | Confer with KJJ re potential ADA neutral expert for ADA settlement. | 0.2 | |
| 1/14/2025 | EMA | Review and collect information re: potential ADA neutral experts for ADA settlement. | 0.3 | |
| 1/14/2025 | EMA | Confer with GCG re potential ADA neutral experts. | 0.1 | |
| 1/14/2025 | HMC | Confer with EMA, KJ re potential ADA neutral. | 0.0 | 0.2 |
| 1/15/2025 | GCG | Revise EMA responses to EM re ADA inspection. | 0.2 | |
| 1/15/2025 | GCG | Conf with EMA re ADA rosters and monitoring ADA Plan and Settlement. | 0.1 | |
| 1/15/2025 | GCG | Email VS-team re defendants' request that advocacy go to ADA unit. | 0.1 | |
| 1/15/2025 | EMA | Draft responses to ADA neutral expert re: questions and comments about Central Jail ADA compliance. | 1.2 | |
| 1/15/2025 | EMA | Call with GCG re response to ADA neutral expert re: questions and comments from Central Jail inspection. | 0.0 | 0.2 |
| 1/15/2025 | EMA | Comment on potential ADA advocacy for class member at Central Jail. | 0.1 | |

**Ex. A - 178**

February 03, 2025
Client:        001730
Matter:       00001A
Invoice #:     19615
Resp. Atty:     GCG
Page:            177

## SERVICES

| Date | Person | Description of Services | Hours | Discount |
|------|--------|-------------------------|-------|----------|
| 1/15/2025 | EMA | Confer with GCG re: monitoring of 2023 ADA Plan. | 0.1 | |
| 1/17/2025 | GCG | Conf with EMA re ADA inspection and neutral expert issues. | 0.2 | |
| 1/17/2025 | EMA | Review ADA neutral expert correspondence with Sheriff's Office re access barrier at Central Jail. | 0.1 | |
| 1/20/2025 | GCG | Email with EMA re defendants' opposition to preliminary approval motion. | 0.1 | |
| | | Total Professional Services | 2,339.0 | 286.6 |

| | | |
|---|---|---|
| | **Total Professional Services Due** | **$1,876,768.50** |

## PERSON RECAP

| Person | | Hours | Rate | Amount | Discount | Discount |
|--------|---|-------|------|--------|----------|----------|
| GCG | Gay C. Grunfeld | 635.3 | $1,325.00 | $841,772.50 | 32.2 | $42,665.00 |
| VS | Van Swearingen | 196.1 | $975.00 | $191,197.50 | 18.1 | $17,647.50 |
| EMA | Eric Monek Anderson | 869.5 | $600.00 | $521,700.00 | 63.4 | $38,040.00 |
| HMC | Hannah Chartoff | 281.7 | $575.00 | $161,977.50 | 52.3 | $30,072.50 |
| BWH | Benjamin Holston | 40.6 | $500.00 | $20,300.00 | 1.5 | $750.00 |
| PK | Priyah Kaul | 99.7 | $700.00 | $69,790.00 | 75.0 | $52,500.00 |
| EH | Ellinor Heywood | 65.2 | $300.00 | $19,560.00 | 0.2 | $60.00 |
| LHN | Lindsay Newfeld | 92.3 | $350.00 | $32,305.00 | 12.5 | $4,375.00 |
| KC | Kedra Chan | 58.6 | $310.00 | $18,166.00 | 31.4 | $9,734.00 |

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|------|------------------------------|--------|
| 4/20/2021 | Bank of the West- Professional Services- Cashier's check for County of San Diego Medical Records request | $21.00 |
| 10/4/2021 | Signs of Silence Interpreting Services- Professional Services- Interpreter: Roy Hensley - Virtual conversation with deaf client | $100.00 |
| 3/23/2022 | SZS Engineering Access Inc- Professional Services- Retainer for Expert Services | $5,000.00 |

**Ex. A - 179**

February 03, 2025
Client:          001730
Matter:          00001A
Invoice #:       19615
Resp. Atty:      GCG
Page:            178

**DISBURSEMENTS**

| Date | Description of Disbursements | Amount |
|------|------------------------------|--------|
| 5/2/2022 | SZS Engineering Access Inc- Professional Services- Services Provided Under a Professional Service Agreement | $31,427.50 |
| 6/7/2022 | SZS Engineering Access Inc- Professional Services- Services Provided Under a Professional Service Agreement | $8,400.00 |
| 12/2/2022 | SZS Engineering Access Inc- Professional Services- SD County Jail - ADA Expert Services | $1,400.00 |
| 2/9/2023 | Eric Monek Anderson- Travel- Alaska Airlines - Airfare for Rock Mountain inspection | $203.90 |
| 2/9/2023 | Eric Monek Anderson- Transportation- BART embarcadero to SFO for Rock Mountain inspection (no receipt generated) | $10.00 |
| 2/9/2023 | Hannah Chartoff- Travel- Parking for San Diego Jail Interviews | $20.00 |
| 2/9/2023 | Gay Crosthwait Grunfeld- Transportation- Uber for Inspection of Rock Mountain Jail | $54.92 |
| 2/9/2023 | Travel- The Sofia Hotel - Travel to San Diego for PMK deposition | $219.59 |
| 2/9/2023 | Hannah Chartoff- Transportation- Hertz - Rental car for San Diego Jail Interviews | $712.39 |
| 2/10/2023 | Eric Monek Anderson- Travel- Alaska Airlines - Airfare for Rock Mountain inspection | $298.90 |
| 2/10/2023 | Eric Monek Anderson- Transportation- Hertz - Rental car for Rock Mountain inspection | $147.30 |
| 2/10/2023 | Eric Monek Anderson- Transportation- Uber - Ride back from airport during Rock Mountain inspection | $63.83 |
| 2/10/2023 | Eric Monek Anderson- Meals - Lunch and breakfast/lunch for GCG during Rock Mountain inspection | $27.25 |
| 2/10/2023 | Eric Monek Anderson- Meals - Breakfast during Rock Mountain inspection | $15.60 |
| 2/10/2023 | Eric Monek Anderson- Travel- The Sofia Hotel - Hotel stay and parking for Rock Mountain inspection | $219.59 |
| 2/10/2023 | Hannah Chartoff- Transportation- Shell - Gas for rental car for San Diego Jail Interviews | $39.20 |
| 2/10/2023 | Hannah Chartoff- Meals- Shell - Lunch 2/10 for San Diego Jail Interviews | $5.27 |
| 2/10/2023 | Hannah Chartoff- Meals - Breakfast 2/10 for San Diego Jail Interviews | $13.20 |
| 2/10/2023 | Hannah Chartoff- Travel- The Sofia Hotel - Hotel stay for 2/9-2/10 for San Diego Jail Interviews | $219.59 |
| 2/10/2023 | Hannah Chartoff- Travel- United - Airfare for San Diego to San Francisco for San Diego Jail Interviews | $229.65 |
| 2/10/2023 | Travel- Milkessa Cab - Travel to San Diego for PMK deposition | $26.78 |

**Ex. A - 180**

February 03, 2025
Client:         001730
Matter:        00001A
Invoice #:      19615
Resp. Atty:      GCG
Page:            179

**DISBURSEMENTS**

| Date | Description of Disbursements | Amount |
|------|------------------------------|--------|
| 2/12/2023 | Travel- Pacific Town Car - Confirmation #28013 - Travel home from San Diego Jail Inspection | $113.45 |
| 3/1/2023 | SZS Engineering Access Inc- Professional Services- SD County Jail - ADA Expert Services | $27,912.50 |
| 3/1/2023 | SZS Engineering Access Inc- Travel- Homewood Suites by Hilton - Hotel stay for Syroun Sanossian from 2/9/2023-2/11/2023 | $1,238.78 |
| 3/1/2023 | SZS Engineering Access Inc- Transportation- Airfare/Mileage/Fuel for Syroun Sanossian | $1,733.22 |
| 3/7/2023 | Travel- United Airline - Travel for in-person interviews at various jails | $482.81 |
| 3/7/2023 | Travel- The Sofia Hotel - Hotel stay for in-person interviews at various jails. | $258.64 |
| 3/8/2023 | Travel- Alaska Airlines - Travel for Central Jail inspection and PMK depositions | $617.33 |
| 3/8/2023 | Travel- Amex Travel - Travel to San Diego for PMK Deposition | $988.14 |
| 3/8/2023 | Travel- Alaska Airline - Eric Monek Anderson – Travel – Alaska Air – Travel for Central Jail inspection and PMK depositions. | $115.69 |
| 3/9/2023 | Travel- Dollar Rental Car - Central Jail inspection and PMK depositions | $412.50 |
| 3/11/2023 | Travel- Alaska Airlines - Travel to San Diego for PMK Deposition | $228.90 |
| 3/12/2023 | Eric Monek Anderson- Meals - Dinner Sunday night during CJ inspection and PMK depositions | $15.99 |
| 3/12/2023 | Gay Crosthwait Grunfeld- Transportation- Cab from San Diego Airport to Republic Hotel for Central Jail inspection and PMK depositions | $25.00 |
| 3/12/2023 | Travel- Pacific Town - #28194 - Travel to San Diego for Jail Inspection and PMK Deposition - "guaranteed pickup by 4am for early am flight" | $113.45 |
| 3/13/2023 | Eric Monek Anderson- Travel- La Jolla Marriott - Hotel parking and breakfast from 3/13 during CJ inspection and PMK depositions | $120.32 |
| 3/13/2023 | Eric Monek Anderson- Meals - Lunch Monday during CJ inspection and PMK depositions | $25.59 |
| 3/13/2023 | Eric Monek Anderson- Travel- Parking for central jail inspection | $40.00 |
| 3/13/2023 | Eric Monek Anderson- Meals - Snacks for Tuesday and Wednesday PMK depo days | $11.31 |
| 3/13/2023 | Eric Monek Anderson- Meals - Monday dinner during CJ inspection and PMK depositions | $24.55 |
| 3/13/2023 | Eric Monek Anderson- Meals - Monday breakfast during CJ inspection and PMK depositions | $4.75 |
| 3/13/2023 | Eric Monek Anderson- Transportation- Dollar - Rental Car coverage and gas charges during CJ inspection and PMK depositions | $162.85 |

**Ex. A - 181**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:    GCG
Page:          180

**DISBURSEMENTS**

| Date | Description of Disbursements | Amount |
|------|------------------------------|--------|
| 3/13/2023 | Hannah Chartoff- Meals - Breakfast 3/13 during San Diego Jail Interview Trip | $10.40 |
| 3/13/2023 | Hannah Chartoff- Meals - Lunch 3/13 during San Diego Jail Interview Trip | $16.85 |
| 3/13/2023 | Hannah Chartoff- Travel- The Sofia Hotel - Parking and hotel stay during San Diego Jail Interview Trip | $62.45 |
| 3/13/2023 | Hannah Chartoff- Travel- Parking during San Diego Jail Interview Trip | $10.00 |
| 3/13/2023 | Meals - Travel for Central Jail inspection and PMK depositions (Lunch) | $21.93 |
| 3/14/2023 | Eric Monek Anderson- Meals - Tuesday dinner during CJ inspection and PMK depositions | $27.51 |
| 3/14/2023 | Eric Monek Anderson- Meals - Coffee for 2 during CJ inspection and PMK depositions | $12.94 |
| 3/14/2023 | Eric Monek Anderson- Meals - Tuesday breakfast during CJ inspection and PMK depositions | $8.70 |
| 3/14/2023 | Hannah Chartoff- Meals - Breakfast 3/14 during San Diego Jail Interview Trip | $17.11 |
| 3/14/2023 | Hannah Chartoff- Meals - Lunch 3/14 during San Diego Jail Interview Trip | $8.90 |
| 3/14/2023 | Hannah Chartoff- Travel- Irvine Company - Parking during San Diego Jail Interview Trip | $12.00 |
| 3/14/2023 | Hannah Chartoff- Transportation- ChargePoint - Rental Car EV charging during San Diego Jail Interview Trip | $10.00 |
| 3/14/2023 | Hannah Chartoff- Meals. - Dinner 3/14 (note receipt includes additional item, not billed) during San Diego Jail Interview Trip | $27.52 |
| 3/14/2023 | Hannah Chartoff- Transportation- Uber from airport to home after San Diego Jail Interview Trip | $46.68 |
| 3/14/2023 | Hannah Chartoff- Transportation- Hertz - Rental Car for San Diego Jail Interview Trip | $200.61 |
| 3/14/2023 | Travel- Uber Trip - San Diego Travel | $29.90 |
| 3/14/2023 | Travel- Travel Works (Alaska Airlines) - :  Travel to San Diego for PMK deposition and inspection of Central Jail | $228.90 |
| 3/15/2023 | Eric Monek Anderson- Meals- Starbucks - Wednesday breakfast during CJ inspection and PMK depositions | $12.15 |
| 3/15/2023 | Eric Monek Anderson- Transportation- Lyft during CJ inspection and PMK depositions | $65.82 |
| 3/15/2023 | Travel- Pacific Town - #281751 - Travel to San Diego for Jail Inspection and PKM Deposition | $113.45 |
| 3/15/2023 | Travel- Uber Trip - San Diego Travel | $36.95 |

**Ex. A - 182**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:    GCG
Page:          181

**DISBURSEMENTS**

| Date | Description of Disbursements | Amount |
|------|------------------------------|--------|
| 3/15/2023 | Travel- Uber Trip - San Diego Travel | $29.91 |
| 3/15/2023 | Travel- Uber Trip - San Diego Travel | $31.99 |
| 3/15/2023 | Travel- Uber Trip - San Diego Travel | $6.39 |
| 3/15/2023 | Travel- Uber Trip - San Diego Travel | $9.23 |
| 3/16/2023 | Travel- Hotel Repulic - Travel to San Diego for Central Jail inspection and PMK depositions | $988.75 |
| 3/16/2023 | Meals - Dinner for 2 Travel for Central Jail inspection and PMK depositions | $55.35 |
| 3/16/2023 | Meals- Hotel Republic - GCG breakfast re Travel to San Diego for PMK depositions | $3.00 |
| 3/16/2023 | Meals  - Travel to San Diego for PMK deposition and inspection of Central Jail. | $20.15 |
| 3/17/2023 | Outside Postage and Delivery | $20.65 |
| 3/27/2023 | Aptus Court Reporting LLC- Transcription and Translation- Original and Certified Transcript of Sergeant Matthew Jensen | $1,517.02 |
| 3/27/2023 | Aptus Court Reporting LLC- Transcription and Translation- Kyle Bibel Deposition Transcript | $3,281.84 |
| 3/29/2023 | Deaf Community Services of San Diego, Inc- Professional Services- Sign language interpreting services for attorney client meeting on 2/15/2023 at GBDF, San Diego | $600.00 |
| 3/29/2023 | Deaf Community Services of San Diego, Inc- Professional Services- Sign language interpreting services for attorney client meeting on 2/10/2023 at GBDF, San Diego | $400.00 |
| 4/4/2023 | SZS Engineering Access Inc- Professional Services- SD County Jail - ADA Expert Services | $35,180.00 |
| 4/4/2023 | SZS Engineering Access Inc- Travel- SD County Jail - ADA Expert Services - Travel Expenses | $2,375.69 |
| 4/10/2023 | Travel- Amex Trav - EMA – Hotel Republic re travel to San Diego for additional PMK depositions | $353.97 |
| 4/11/2023 | Travel- American Express (Alaska Airline) - EMA – Alaska Airlines re travel to San Diego for additional PMK depositions | $158.90 |
| 4/20/2023 | Eric Monek Anderson- Transportation- Lyft to SAN airport for PMK depositions | $20.96 |
| 4/20/2023 | Eric Monek Anderson- Transportation- Lyft to hotel for PMK depositions | $23.78 |
| 4/20/2023 | Eric Monek Anderson- Meals - Breakfast - PMK depositions | $4.50 |
| 4/20/2023 | Eric Monek Anderson- Meals - Lunch during PMK depositions | $12.91 |
| 4/20/2023 | Eric Monek Anderson- Meals- Dinner during PMK depositions | $16.10 |

**Ex. A - 183**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:    GCG
Page:          182

**DISBURSEMENTS**

| Date | Description of Disbursements | Amount |
|------|------------------------------|--------|
| 4/20/2023 | Eric Monek Anderson- Travel- Hotel Republic San Diego - dinner, breakfast, printing for PMK depositions | $77.51 |
| 4/20/2023 | Eric Monek Anderson- Transportation- Lyft - sfo to home after PMK depositions | $57.97 |
| 4/28/2023 | Aptus Court Reporting LLC- Transcription and Translation- Original and Certified Transcript of Darrell Scott Bennett | $1,484.84 |
| 4/28/2023 | Aptus Court Reporting LLC- Transcription and Translation- Transcript of Michael Barragan | $952.71 |
| 5/1/2023 | SZS Engineering Access Inc- Professional Services- SD County Jail - ADA Expert Services | $33,137.50 |
| 5/19/2023 | Travel- Travelworks - GCG travel to San Diego, CA for in person ENE and CMC before Judge David D. Leshner | $557.80 |
| 5/24/2023 | Gay Crosthwait Grunfeld- Transportation- Pacific Town Car - travel to San Diego for an ENE and CMC - "guaranteed early am pickup for am flight" | $113.45 |
| 5/24/2023 | Travel- Luigi's Cab - Travel from San Diego airport to the courthouse for an ENE and CMC | $23.50 |
| 5/24/2023 | Meals - GCG - travel to San Diego for ENE and CMC before Judge Leshner. | $14.05 |
| 5/24/2023 | Meals- Front - travel to San Diego for ENE and CMC before Judge Leshner. | $7.69 |
| 5/25/2023 | Travel- Creative - GCG - travel to San Diego for ENE and CMC before Judge Leshner. | $76.30 |
| 5/25/2023 | Meals - GCG dinner with expert - travel to San Diego for ENE and CMC before Judge Leshner | $48.81 |
| 5/26/2023 | Travel- Lyft - Transportation for me, my expert and co-counsel from court to the airport following the CMC | $17.88 |
| 5/26/2023 | Travel- Travelwork - GCG travel to San Diego, CA for in person ENE and CMC before Judge David D. Leshner. | $50.00 |
| 5/30/2023 | SZS Engineering Access Inc- Travel- Airfare reimbursement | $437.80 |
| 5/30/2023 | SZS Engineering Access Inc- Professional Services- SD County Jail - ADA Expert Services | $25,670.00 |
| 6/29/2023 | Deaf Community Services of San Diego, Inc- Professional Services- Sign language interpreting services for attorney client meeting on 5/24/2023 at GBDF, San Diego | $700.00 |

**Ex. A - 184**

February 03, 2025
Client:          001730
Matter:          00001A
Invoice #:       19615
Resp. Atty:      GCG
Page:            183

**DISBURSEMENTS**

| Date | Description of Disbursements | Amount |
|------|------------------------------|--------|
| 6/29/2023 | Deaf Community Services of San Diego, Inc- Professional Services- Sign language interpreting services for attorney client meeting on 3/14/2023 at GBDF, San Diego | $600.00 |
| 7/6/2023 | SZS Engineering Access Inc- Professional Services- SD County Jail - ADA Expert Services | $1,540.00 |
| 9/5/2023 | SZS Engineering Access Inc- Professional Services- SD County Jail - ADA Expert Services | $2,000.00 |
| 10/20/2023 | SZS Engineering Access Inc.- Professional Services- SD County Jail - ADA Expert Services | $4,847.50 |
| 1/15/2024 | Eric Monek Anderson- Travel- Airfare - OAK to San Diego for Jail inspections | $169.98 |
| 1/15/2024 | Eric Monek Anderson- Transportation- Ride from home to airport (no receipt) for Jail inspections | $28.71 |
| 1/16/2024 | Eric Monek Anderson- Transportation- Ride from San Diego International Airport to hotel for Jail inspections | $26.36 |
| 1/16/2024 | Eric Monek Anderson- Meals - Breakfast and lunch for Jail inspections | $14.95 |
| 1/16/2024 | Eric Monek Anderson- Meals - Dinner for Jail inspections | $34.81 |
| 1/16/2024 | Eric Monek Anderson- Travel- Hotel Republic San Diego - Hotel stay for Jail interviews - 4 nights | $1,352.84 |
| 1/17/2024 | Eric Monek Anderson- Meals - Breakfast for Jail inspections | $12.15 |
| 1/17/2024 | Eric Monek Anderson- Meals - Dinner for Jail inspections | $44.61 |
| 1/18/2024 | Eric Monek Anderson- Meals - Lunch with expert for Jail inspections | $58.13 |
| 1/18/2024 | Eric Monek Anderson- Meals - Breakfast for Jail inspections | $7.20 |
| 1/18/2024 | Eric Monek Anderson- Meals - Breakfast for Jail inspections | $9.00 |
| 1/19/2024 | Eric Monek Anderson- Travel- Alaska Airlines - Airfare back from San Diego for Jail inspections | $219.10 |
| 1/19/2024 | Eric Monek Anderson- Meals - Breakfast for Jail inspections | $4.00 |
| 1/19/2024 | Eric Monek Anderson- Meals  - Breakfast and lunch for Jail inspections | $11.60 |
| 1/19/2024 | Eric Monek Anderson- Transportation- Uber ride from hotel to airport for Jail inspections | $16.99 |
| 1/19/2024 | Eric Monek Anderson- Meals- Dinner for Jail inspections | $22.76 |
| 1/19/2024 | Eric Monek Anderson- Transportation- Uber ride from airport to home for Jail inspections | $67.10 |
| 1/20/2024 | Travel- Hotel Republic - Expert S Sannossian Hotel stay 1-15 to 1-19 in San Diego for jail inspections Jan 15-20 | $1,445.75 |

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:      19615
Resp. Atty:       GCG
Page:            184

**DISBURSEMENTS**

| Date | Description of Disbursements | Amount |
|------|------------------------------|--------|
| 1/31/2024 | Deaf Community Services of San Diego, Inc- Professional Services- Sign language interpreting services for attorney/client meetings on 1/30/2024 at San Diego County Jail | $825.00 |
| 2/12/2024 | SZS Engineering Access Inc.- Professional Services- SD County Jail - ADA Expert Services | $27,848.25 |
| 3/3/2024 | Travel- TravelWorks - United Airlines - GCG Travel to San Diego fro Discovery and Settlement Conferences | $339.11 |
| 3/5/2024 | SZS Engineering Access Inc.- Professional Services- SD County Jail - ADA Expert Services | $23,750.00 |
| 4/2/2024 | SZS Engineering Access Inc.- Professional Services- SD County Jail - ADA Expert Services | $26,742.50 |
| 5/1/2024 | SZS Engineering Access Inc.- Professional Services- SD County Jail - ADA Expert Services | $31,045.00 |
| 5/10/2024 | Steno Agency, Inc- Transcription and Translation- Legal Support Services (Transcripts) - Deposition - DARREN SCOTT BENNETT - PMK - 30(B)(6) (May 1, 2024) | $715.20 |
| 5/10/2024 | Steno Agency, Inc- Transcription and Translation- Legal Support Services (Transcripts, Reporter Appearance) - Deposition - LIVIAN COLE - PMK - 30(B)(6) (May 1, 2024) | $1,417.45 |
| 6/4/2024 | SZS Engineering Access Inc.- Professional Services- SD County Jail - ADA Expert Services | $47,884.71 |
| 6/24/2024 | Gay Crosthwait Grunfeld- Transportation- Travel from San Diego for in person settlement conference | $159.00 |
| 6/24/2024 | Gay Crosthwait Grunfeld- Transportation- Flight to San Diego in connection with an in person settlement | $150.00 |
| 7/3/2024 | Eric Monek Anderson- Meals  - Coffee and sandwich at airport for ADA settlement conference | $22.78 |
| 7/3/2024 | Eric Monek Anderson- Travel- Alaska Airlines - Flight to SAN for ADA settlement conference | $228.10 |
| 7/3/2024 | Eric Monek Anderson- Travel- Flight back home from SAN for ADA settlement conference | $174.98 |
| 7/3/2024 | Eric Monek Anderson- Transportation- Uber - Home to SFO for ADA settlement conference | $62.31 |
| 7/3/2024 | Eric Monek Anderson- Meals - Lunch for EMA and AJF for ADA settlement conference | $55.76 |
| 7/3/2024 | Eric Monek Anderson- Meals- Coffee at SAN (no receipt) for ADA settlement conference | $5.87 |
| 7/3/2024 | Transportation- Taxi Ride from the airport to the courthouse for the settlement conference. | $25.00 |

**Ex. A - 186**

February 03, 2025
Client:          001730
Matter:          00001A
Invoice #:       19615
Resp. Atty:      GCG
Page:            185

**DISBURSEMENTS**

| Date | Description of Disbursements | Amount |
|------|------------------------------|--------|
| 7/3/2024 | Meals- Breakfast for the settlement team, prior to the settlement conference. | $34.80 |
| 7/3/2024 | Meals- SFO Cafe - Coffee for travel to San Diego in connection with the settlement conference. | $6.50 |
| 7/3/2024 | Transportation- COMFORT CAB - Travel by taxi from SFO to Office | $68.66 |
| 7/3/2024 | Meals - Lunch while traveling to settlement conference | $8.58 |
| 7/3/2024 | Transportation- PACIFIC TOWN CAR - Pick-up for at-home travel to San Diego for the settlement conference - "guaranteed 4:15 am pickup for early am flight" | $151.55 |
| 7/6/2024 | Gay Crosthwait Grunfeld- Transportation- Alaska Airlines & United Airlines - Airfare to and from San Diego for settlement conference on July 10 | $439.00 |
| 7/8/2024 | SZS Engineering Access Inc.- Professional Services- SD County Jail - ADA Expert Services | $21,112.50 |
| 7/10/2024 | Eric Monek Anderson- Travel- Alaska Airlines - Flight back from San Diego for ADA settlement conference | $178.46 |
| 7/10/2024 | Eric Monek Anderson- Transportation- Uber from home to airport for ADA settlement conference | $62.31 |
| 7/10/2024 | Eric Monek Anderson- Meals - Dinner for AJF and EMA for ADA settlement conference | $47.75 |
| 7/10/2024 | Eric Monek Anderson- Transportation- Uber from airport to home for ADA settlement conference | $37.88 |
| 7/10/2024 | Transportation- JUBALAND CAB - Travel to the ADA Settlement Conference | $27.72 |
| 7/10/2024 | Meals- Blue Bottle Coffee - Coffee for the team, related to the ADA Settlement Negotiations in Federal Court. | $26.10 |
| 7/10/2024 | Travel- Cafe X SFO - Coffee at the airport for travel for settlement conference | $6.50 |
| 7/10/2024 | Meals - Lunch with GCG, AF, & EMA for ADA Settlement Conference | $71.62 |
| 7/10/2024 | Eric Monek Anderson- Travel- Alaska Airlines - Flight to San Diego for ADA settlement conference | $116.10 |
| 7/11/2024 | Transportation- Uber Trip - for travel to San Diego for a settlement conference. Travel from courthouse to airport. | $21.28 |
| 7/11/2024 | Transportation- Tom Huynh [SquareUp] - Travel home from Settlement Conference | $73.89 |
| 7/11/2024 | Transportation- PACIFIC TOWN CAR - Trip to San Diego on 6 A.M. flight for July 10 Settlement Conference - "guaranteed 4:15 am pickup" | $151.55 |
| 8/5/2024 | SZS Engineering Access Inc.- Professional Services- SD County Jail - ADA Expert Services | $26,645.00 |

**Ex. A - 187**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:    GCG
Page:          186

**DISBURSEMENTS**

| Date | Description of Disbursements | Amount |
|------|------------------------------|-------:|
| 9/3/2024 | SZS Engineering Access Inc.- Professional Services- SD County Jail - ADA Expert Services | $35,140.00 |
| 9/22/2024 | Gay Crosthwait Grunfeld- Travel- United - Airfare in connection with ADA settlement conference | $129.00 |
| 10/2/2024 | SZS Engineering Access Inc.- Professional Services- SD County Jail - ADA Expert Services | $11,200.00 |
| 10/8/2024 | Eric Monek Anderson- Transportation- Uber - Trip to Hotel for the ADA Settlement Conference | $27.97 |
| 10/8/2024 | Eric Monek Anderson- Meals - Dinner while in Town for the ADA Settlement Conference | $28.44 |
| 10/9/2024 | Eric Monek Anderson- Meals - Breakfast & Coffee during Day of the ADA Settlement Conference | $17.39 |
| 10/9/2024 | Eric Monek Anderson- Meals - Smoothie during Day of the ADA Settlement Conference | $14.58 |
| 10/9/2024 | Eric Monek Anderson- Travel- Residence Inn® San Diego Downtown - Hotel / Lodging for the ADA Settlement Conference | $330.20 |
| 10/9/2024 | Eric Monek Anderson- Travel- Alaska Airlines - Airfare for the Flight back after the ADA Settlement Conference | $213.10 |
| 10/9/2024 | Eric Monek Anderson- Transportation- Lyft / Uber (No Receipt) - Drive to CourtHouse to Airport after the ADA Settlement Conference | $18.97 |
| 10/9/2024 | Eric Monek Anderson- Transportation- Lyft - Ride Home from SFO after the ADA Settlement Conference | $80.44 |
| 10/9/2024 | Meals - Dinner Charged in Connection w/ Travel to San Diego for Settlement Conference | $28.07 |
| 10/9/2024 | Meals - for 3 Lunch Charged in Connection w/ Travel to San Diego for Settlement Conference | $79.48 |
| 10/9/2024 | Meals - Breakfast in connection with Travel to San Diego for Settlement Conference | $11.50 |
| 10/10/2024 | Transportation- Uber Trip - Travel in Connection with Settlement Conference in San Diego | $17.85 |
| 10/10/2024 | Meals - Breakfast Charged in Connection w/ Travel to San Diego for Settlement Conference. | $14.35 |
| 10/10/2024 | Transportation- Pacific Town Car - Travel to San Diego in connection with Court-Ordered Settlement Conference | $151.55 |
| 10/11/2024 | Gay Crosthwait Grunfeld- Travel- United Airlines - Travel Home from San Diego for Settlement Conference | $171.00 |
| 10/11/2024 | Travel- Alaska Airlines - Travel to San Diego in connection with Court-Ordered Settlement Conference. | $5.60 |

**Ex. A - 188**

February 03, 2025
Client:        001730
Matter:        00001A
Invoice #:     19615
Resp. Atty:    GCG
Page:          187

**DISBURSEMENTS**

| Date | Description of Disbursements | Amount |
|------|------------------------------|--------|
| 10/18/2024 | Transportation- K&L Taxi - Ride in connection with Court-Ordered Settlement Conference. | $22.60 |
| 10/18/2024 | Meals - Breakfast in connection with Court-Ordered Settlement Conference. | $13.20 |
| 10/18/2024 | Transportation- Uber - Trip in connection with Court-Ordered ADA Settlement Conference. | $3.00 |
| 10/18/2024 | Meals - Breakfast (Coffee) in connection with Court-Ordered Settlement Conference. | $8.38 |
| 10/18/2024 | Transportation- Pacific Town Car - Travel in connection with Court-Ordered Settlement Conference - "guaranteed 4:15 am pickup" for early am flight | $151.55 |
| 10/18/2024 | Meals - Lunch in connection with Court-Ordered Settlement Conference. | $39.94 |
| 10/19/2024 | Transportation- Uber - Trip in connection with Court-Ordered Settlement Conference. | $17.85 |
| 10/19/2024 | Transportation- Yellow Cab San Francisco - Cab Ride in connection with a Court-Ordered ADA Settlement Conference. | $77.10 |
| 10/20/2024 | Transportation- Uber - Trip in connection with Court-Ordered Settlement Conference. | $3.00 |
| 10/27/2024 | Transportation- Pacific Town Car - Travel in connection with Court-Ordered Settlement Conference | $151.55 |
| 11/4/2024 | SZS Engineering Access Inc.- Professional Services- SD County Jail - ADA Expert Services | $4,940.00 |

Total Disbursements     $469,420.87

| | | |
|---|---|---|
| Total Professional Services | $2,072,612.50 | |
| *Less Courtesy Discount* | ($195,844.00) | |
| Total Professional Services Due | $1,876,768.50 | |
| *Less 5% Discount* | ($93,838.43) | |
| Total Disbursements Due | $469,420.87 | |
| Total Current Charges | | $2,252,350.95 |
| **AMOUNT DUE** | | **$2,252,350.95** |

**Ex. A - 189**

February 03, 2025

| Client: | 001730 |
| Matter: | 00001A |
| Invoice #: | 19615 |
| Resp. Atty: | GCG |
| Page: | 188 |

*Due Upon Receipt.  Please include the invoice number on all remittance.  Thank you.*

**Ex. A - 190**

# EXHIBIT B



101 Mission St. 6th Floor
San Francisco, California 94105
Telephone: (415) 433-6830    Fax: (415) 433-7104
www.rbgg.com
Gay C. Grunfeld
Email: ggrunfeld@rbgg.com

Darryl Dunsmore et al.

February 03, 2025
Client:          001730
Matter:          000004
Invoice #:        19614
Resp. Atty:        GCG
Page:                1

RE:  Interim Fee Application

For Professional Services Rendered Through  January 20, 2025

## ACC0UNT SUMMARY

| Matter | Description | Fees | Expenses | Discount | Total Due |
|--------|-------------|------|----------|----------|-----------|
| 000004 | Interim Fee Application | $196,737.50 | $0.00 | ($51,826.88) | $144,910.63 |
| | | | **Current Charges** | | **$144,910.63** |

**Courtesy Discount is**        **26.34 %**
**of "gross" hours worked**

**Ex. B - 192**



101 Mission St. 6th Floor
San Francisco, California 94105
Telephone: (415) 433-6830    Fax: (415) 433-7104
www.rbgg.com

Darryl Dunsmore et al.                                      February 03, 2025
                                                           Client:        001730
                                                           Matter:        000004
                                                           Invoice #:       19614
                                                           Resp. Atty:       GCG
                                                           Page:              1

RE: Interim Fee Application

For Professional Services Rendered Through January 20, 2025

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 7/12/2024 | GCG | Meet w/ SJR to plan interim fee application. | 0.0 | 0.8 |
| 7/12/2024 | VS | Call and emails w/ GCG re seeking interim fees. | 0.0 | 0.2 |
| 7/13/2024 | GCG | Email w/ SJR re co-counsel fee vetting. | 0.1 | |
| 7/13/2024 | VS | Emails from SJR and GCG re interim fees. | 0.1 | |
| 7/15/2024 | GCG | Initial review of fees and costs. | 0.2 | 0.6 |
| 7/15/2024 | GCG | Email to SJR and VS re same. | 0.2 | |
| 7/15/2024 | SJR | Emails with GG. | 0.2 | |
| 7/19/2024 | GCG | Conf w/ and email to SJR re interview fee plan. | 0.4 | 0.1 |
| 7/19/2024 | SJR | Conference with GG re fee application. | 0.4 | |
| 7/21/2024 | GCG | Emails to SJR and VS re plan. | 0.1 | |
| 7/21/2024 | SJR | Emails re interim fees with VS, GG. | 0.1 | 0.2 |
| 7/21/2024 | VS | Emails w/ SJR and GCG re interim fees. | 0.1 | |
| 7/22/2024 | SJR | Emails with GG, VS, MSN re fees. | 0.2 | 0.2 |
| 7/22/2024 | VS | Emails w/ GCG and SJR re interim fees. | 0.2 | |
| 7/23/2024 | GCG | Meet w/ SJR and VS to plan motion for interim fee petition re ADA Plan. | 1.1 | 0.1 |
| 7/23/2024 | SJR | Conference with EG, VS re fee application and strategy. | 1.1 | |
| 7/23/2024 | SJR | Emails re same. | 0.1 | 0.2 |

**Ex. B – 193**

February 03, 2025
Client:        001730
Matter:       000004
Invoice #:      19614
Resp. Atty:      GCG
Page:            2

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 7/23/2024 | SJR | Review, comment on settlement language. | 0.4 | |
| 7/23/2024 | VS | Meeting w/ GCG and SJR re interim fee application. | 1.1 | 0.2 |
| 7/24/2024 | SJR | Emails from VS re timing. | 0.1 | |
| 7/24/2024 | VS | Research FRCP, SD Cal local rules, PLRA and 42 USC Section 1988 re timing and process for fees motion and bill of costs, and email to GCG and SJR re same. | 0.6 | |
| 7/28/2024 | GCG | Summarize settlement discussions for SJR and VS. | 0.3 | 0.2 |
| 7/28/2024 | SJR | Email to GG re negotiations status. | 0.1 | |
| 7/29/2024 | VS | Research re standards for interim fee application, and email to GCG and SJR re same. | 0.8 | |
| 7/29/2024 | VS | Emails w/ GCG and SJR re interim fees strategy and considerations. | 0.2 | |
| 7/29/2024 | VS | Emails w/ expert GR re timing related to report. | 0.1 | |
| 7/29/2024 | VS | Emails with accountant re time runs. | 0.1 | |
| 7/30/2024 | GCG | Conference with VS re vetting time runs. | 0.2 | |
| 7/30/2024 | GCG | Review EG letter re caps. | 0.0 | 0.2 |
| 7/30/2024 | GCG | Email SJR re same. | 0.0 | 0.1 |
| 7/30/2024 | VS | Analyze timing and procedural issues re time records and fee application, and discuss same w/ GCG. | 0.4 | |
| 7/31/2024 | GCG | Conference with MWB, EG, VS and MKM re Defendants' approach to fees and costs. | 0.0 | 0.7 |
| 7/31/2024 | SJR | Emails. | 0.0 | 0.3 |
| 8/1/2024 | GCG | Meet w/ SJR and VS to plan interim fee application and approach to fees in settlement negotiation. | 0.6 | |
| 8/1/2024 | VS | Call w/ SJR and GCG re strategy re interim fees and monitoring. | 0.6 | |
| 8/22/2024 | SJR | Emails. | 0.0 | 0.4 |
| 8/23/2024 | SJR | Confer with VS re next steps. | 0.3 | 0.2 |
| 8/23/2024 | VS | Review relevant statute and confer re fees motion timing and strategy with GCG, SJR, and AJF. | 0.8 | |
| 8/23/2024 | VS | Emails w/ opposing counsel re motion to extend time and/or stip re ADA fees. | 0.4 | |
| 8/25/2024 | SJR | Review VS emails re fees motion stipulation; prepare response. | 0.3 | 0.2 |

**Ex. B – 194**

February 03, 2025
Client:        001730
Matter:      000004
Invoice #:    19614
Resp. Atty:    GCG
Page:              3

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|-------------------------|-------|----------|
| 8/25/2024 | VS | Emails w/ SJR re defendants' proposal for stipulation re interim fees. | 0.1 | |
| 8/26/2024 | GCG | Review BP, VS and SJR emails re interim ADA fees. | 0.2 | |
| 8/26/2024 | SJR | Telephone conferences and emails with VS re stipulation. | 0.2 | 0.1 |
| 8/26/2024 | SJR | Redline draft. | 0.3 | 0.5 |
| 8/26/2024 | VS | Draft joint motion and proposed order re interim fees, emails with defendants re same, emails w/ team re same. | 1.5 | 0.2 |
| 8/26/2024 | VS | Call w/ SJR re interim fees strategy. | 0.1 | |
| 8/27/2024 | GCG | Review emails to BP, VS and SJR re stipulation to extend time for interim fees motion. | 0.1 | |
| 8/27/2024 | GCG | Conf w/ VS re proposed order for joint motion re interim fees. | 0.0 | 0.1 |
| 8/27/2024 | SJR | Numerous emails; edit Joint Motion; telephone conference with VS re same. | 0.4 | 0.4 |
| 8/28/2024 | GCG | Review joint motion to extend time re interim fees. | 0.1 | |
| 8/28/2024 | GCG | Conf w/ VS re same. | 0.0 | 0.1 |
| 8/30/2024 | GCG | Email to court re joint motion to extend time. | 0.2 | |
| 8/30/2024 | GCG | Conf w/ and email to VS re motion for interim fees. | 0.0 | 0.3 |
| 8/30/2024 | SJR | Emails and court order re schedule. | 0.1 | 0.2 |
| 8/30/2024 | VS | Review order approving EOT and emails w/ team re same. | 0.1 | 0.1 |
| 8/30/2024 | VS | Research re ex parte process in event court does not enter Joint Motion for EOT. | 0.1 | 0.1 |
| 9/2/2024 | GCG | Review and redact time entries for use in interim fee motion. | 0.0 | 0.3 |
| 9/2/2024 | GCG | Research for interim fees motion. | 0.3 | |
| 9/3/2024 | VS | Email from GCG re interim fees case law. | 0.1 | |
| 9/5/2024 | VS | Emails w/ accountants re time entries. | 0.1 | |
| 9/11/2024 | GCG | Conf w/ HMC and emails to VS and SJR re motion for interim fees plan. | 0.2 | |
| 9/11/2024 | SJR | Emails re status and interim fee motion with and between GG, VS, AF. | 0.3 | 0.2 |
| 9/11/2024 | VS | Emails re interim fee motion and time records. | 0.2 | |
| 9/12/2024 | GCG | Email with SR-VS re plan for interim fees motion. | 0.1 | |
| 9/12/2024 | SJR | Numerous emails re preparing motion. | 0.2 | 0.4 |
| 9/12/2024 | SJR | Conference with VS re motion. | 0.0 | 0.2 |

**Ex. B – 195**

February 03, 2025
Client:       001730
Matter:       000004
Invoice #:    19614
Resp. Atty:     GCG
Page:           4

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|-------------------------|-------|----------|
| 9/12/2024 | VS | Emails w/ SJR and GCG re preparation of interim fees motion. | 0.1 | |
| 9/13/2024 | GCG | Email CY re declaration. | 0.1 | |
| 9/13/2024 | GCG | Draft filing checklist. | 0.4 | |
| 9/13/2024 | GCG | Conf with and email VS re plan for briefing. | 0.2 | |
| 9/13/2024 | GCG | Draft outline of Grunfeld declaration. | 0.3 | |
| 9/13/2024 | SJR | Conference with GG re motion. | 0.0 | 0.2 |
| 9/13/2024 | SJR | Emails among team re motion. | 0.2 | 0.2 |
| 9/13/2024 | SJR | Email with VS re projects. | 0.0 | 0.2 |
| 9/13/2024 | VS | Call w/ GCG re assignments for interim fees motion. | 0.2 | 0.1 |
| 9/13/2024 | VS | Emails w/ team re assignments for interim fees motion. | 0.1 | |
| 9/13/2024 | HMC | Correspondence re motion drafting plan. | 0.2 | 0.1 |
| 9/15/2024 | GCG | Email SJR-team re motion for interim fees planning. | 0.2 | |
| 9/15/2024 | SJR | Emails and confer with VS, MSN re templates and research. | 0.3 | |
| 9/15/2024 | VS | Prepare assignments for MSN and HMC, review/revise GCG's filing checklist, and email to team re same. | 0.4 | |
| 9/16/2024 | GCG | Conf with and email SJR and VS re strategy for motion. | 0.2 | |
| 9/16/2024 | GCG | Email AF-VS re time records for motion. | 0.2 | |
| 9/16/2024 | SJR | Emails with VS, GCG re fees motion and conference re same. | 0.4 | 0.1 |
| 9/16/2024 | SJR | VS, MLF re time records. | 0.0 | 0.1 |
| 9/16/2024 | VS | Confer w/ SJR re interim fees attorney. | 0.2 | |
| 9/16/2024 | VS | Prep for and call with MSN re interim fees motion. | 0.5 | 0.1 |
| 9/16/2024 | VS | Emails w/ AJF re time records. | 0.1 | |
| 9/16/2024 | MSN | Meeting with VS regarding drafting interim fee motion. | 0.5 | |
| 9/17/2024 | MSN | Call with HMC regarding planning for drafting of interim fee motion. | 0.1 | |
| 9/17/2024 | MSN | Continue to prepare draft complaint. | 1.6 | |
| 9/17/2024 | HMC | Review materials in advance of drafting Grunfeld declaration in support of fee petition. | 0.3 | |
| 9/17/2024 | HMC | Confer with MN re fee application. | 0.1 | 0.1 |
| 9/17/2024 | HMC | Draft Grunfeld declaration in support of fee application. | 0.9 | |

**Ex. B – 196**

February 03, 2025
Client:        001730
Matter:        000004
Invoice #:      19614
Resp. Atty:      GCG
Page:            5

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 9/19/2024 | MSN | Legal research regarding interim fee awards. | 1.6 | |
| 9/19/2024 | HMC | Correspondence re draft declaration in support of motion. | 0.1 | |
| 9/20/2024 | GCG | Conf with and emails VS re motion for interim fees. | 0.1 | 0.1 |
| 9/20/2024 | VS | Call w/ HMC and MSN re interim fees motion. | 0.2 | |
| 9/20/2024 | VS | Emails with accountants re time runs. | 0.1 | |
| 9/20/2024 | HMC | Confer with MN, VS re draft motion, GCG declaration. | 0.2 | |
| 9/20/2024 | HMC | Draft GCG declaration in support of fee application. | 1.6 | |
| 9/22/2024 | GCG | Email HMC re issue to include in Grunfeld declaration. | 0.1 | |
| 9/22/2024 | MSN | Draft pearl declaration in support of motion for interim fees and costs, and fact research regarding  same. | 1.6 | |
| 9/23/2024 | GCG | Emails SJR-VS re Pearl declaration. | 0.2 | |
| 9/23/2024 | GCG | Email HMC re Grunfeld declaration. | 0.1 | |
| 9/23/2024 | GCG | Email CY re Young declaration. | 0.2 | |
| 9/23/2024 | SJR | Emails with GG, VS, RP re rates declaration. | 0.2 | 0.3 |
| 9/23/2024 | VS | Emails re declarants for interim fees motion. | 0.2 | |
| 9/23/2024 | MSN | Legal research regarding interim fee awards. | 1.7 | |
| 9/24/2024 | GCG | Conf with and email CY re Young declaration. | 0.2 | |
| 9/24/2024 | GCG | Conf with VS re vetting time and additions to Grunfeld declaration. | 0.0 | 0.2 |
| 9/24/2024 | GCG | Email SJR-team re Young and Pearl declarations. | 0.2 | |
| 9/24/2024 | SJR | Email from GG re declarations. | 0.2 | |
| 9/24/2024 | VS | Emails w/ MSN re interim fees motion. | 0.1 | |
| 9/26/2024 | GCG | Conf with VS re review of ADA time records. | 0.2 | |
| 9/26/2024 | GCG | Conf with VS re review of ADA time records. | 0.0 | 0.2 |
| 9/26/2024 | GCG | Email RP re declaration. | 0.1 | |
| 9/26/2024 | GCG | Email AL re Relativity research re DLA involvement in ADA claims. | 0.1 | |
| 9/26/2024 | GCG | Email CY and OK re DLA time runs. | 0.2 | |
| 9/26/2024 | SJR | Emails with RP, VS re fee application. | 0.2 | |
| 9/26/2024 | VS | Call w/ GCG re vetting time. | 0.2 | |

**Ex. B – 197**

February 03, 2025
Client:          001730
Matter:          000004
Invoice #:        19614
Resp. Atty:        GCG
Page:                6

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|-------------------------|-------|----------|
| 9/26/2024 | VS | Draft retainer agreement for R. Pearl and emails w/ GCG and SJR re same. | 0.3 | |
| 9/26/2024 | VS | Draft key words for initial search of time runs for relevant entries. | 0.2 | |
| 9/26/2024 | VS | Email accountants re process for identifying interim fees entries. | 0.1 | |
| 9/26/2024 | VS | Review time to identify interim fees entries. | 1.3 | |
| 9/26/2024 | EMA | Confer with AGL via phone and email about interview evidence to support fee application. | 0.2 | |
| 9/26/2024 | EMA | Confer with GCG re material for interim fees motion. | 0.0 | 0.1 |
| 9/27/2024 | GCG | Begin vetting Fischer time. | 0.0 | 0.1 |
| 9/27/2024 | GCG | Emails HMC-team re Fischer declaration. | 0.1 | |
| 9/27/2024 | GCG | Confs with VS re time entries for motion. | 0.0 | 0.2 |
| 9/27/2024 | SJR | Email from VS to RP re declaration. | 0.1 | |
| 9/27/2024 | VS | Call w/ HMC and MSN re interim fee motion and declarations. | 0.3 | 0.1 |
| 9/27/2024 | VS | Emails w/ R. Pearl re interim fees motion. | 0.1 | |
| 9/27/2024 | VS | Emails w/ MSN re legal research for fees motion. | 0.1 | |
| 9/27/2024 | VS | Review time records for inclusion in interim fees motion. | 6.2 | |
| 9/27/2024 | MSN | Attend strategy meeting re: drafting fee mot. | 0.3 | |
| 9/27/2024 | HMC | Call with co-counsel re fee motion. | 0.3 | 0.1 |
| 9/27/2024 | HMC | Analyze documents in advance of drafting Grunfeld declaration re fee application. | 0.4 | |
| 9/27/2024 | HMC | Draft Grunfeld declaration in support of fee application. | 0.7 | |
| 9/28/2024 | GCG | Review and redact AF time entries for motion. | 0.0 | 0.2 |
| 9/28/2024 | VS | Review time records for interim fees motion. | 5.8 | |
| 9/30/2024 | GCG | Conf with and email VS re Pearl declaration and time vetting. | 0.1 | 0.1 |
| 9/30/2024 | GCG | Review and redact AF time entries. | 0.0 | 0.2 |
| 9/30/2024 | SJR | Email from VS to MSN re RP declaration; GG, MN emails. | 0.2 | |
| 9/30/2024 | VS | Email accountants re time runs for interim fees motion. | 0.1 | |
| 9/30/2024 | VS | Emails with R. Pearl re retainer agreement and interim fees motion. | 0.1 | |
| 9/30/2024 | VS | Emails with team re fees motion research. | 0.2 | |

**Ex. B – 198**

February 03, 2025
Client:        001730
Matter:        000004
Invoice #:     19614
Resp. Atty:        GCG
Page:              7

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 9/30/2024 | VS | Emails re DLA time. | 0.2 | |
| 9/30/2024 | VS | Review time for interim fees motion. | 1.4 | |
| 10/2/2024 | GCG | Email SJR-VS re rates. | 0.2 | |
| 10/2/2024 | SJR | Numerous emails with GG, VS re rates. | 0.2 | 0.3 |
| 10/2/2024 | VS | Emails w/ accountants re time runs for interim fees. | 0.1 | |
| 10/2/2024 | VS | Emails w/ SJR and GCG re rates. | 0.1 | |
| 10/2/2024 | VS | Review time for interim fees motion. | 5.3 | |
| 10/3/2024 | GCG | Conf with and emails VS re vetting time entries for submission. | 0.2 | 0.1 |
| 10/3/2024 | VS | Call and emails w/ accountants re time and cost runs. | 0.2 | |
| 10/3/2024 | VS | Review costs for interim fees motion and discuss same w/ EMA and BH. | 1.8 | |
| 10/3/2024 | VS | Review time for interim fees motion. | 0.6 | |
| 10/3/2024 | EMA | Send VS information for ADA interim fees motion. | 0.1 | |
| 10/4/2024 | GCG | Review and revise RBGG time entries. | 0.0 | 0.1 |
| 10/4/2024 | GCG | Email VS re same. | 0.0 | 0.1 |
| 10/4/2024 | VS | Call w/ accountants re time runs for interim fees motion. | 0.1 | |
| 10/4/2024 | VS | Emails w/ accountants re time runs. | 0.1 | |
| 10/4/2024 | VS | Emails w/ MSN re rates. | 0.1 | |
| 10/4/2024 | VS | Emails w/ MSN re status of interim fees motion. | 0.1 | |
| 10/4/2024 | VS | Email to co-counsel re DLA time for interim fees motion (and review RBGG time runs in connection with same). | 0.3 | |
| 10/4/2024 | VS | Review time entries for interim fees motion. | 0.7 | |
| 10/4/2024 | EMA | Confer with HMC re ADA interim fees declaration. | 0.0 | 0.2 |
| 10/4/2024 | HMC | Revise draft Grunfeld declaration in support of interim fee application. | 2.2 | |
| 10/4/2024 | HMC | Analyze documents for drafting Grunfeld declaration in support of fee application. | 2.2 | |
| 10/5/2024 | GCG | Review and redact AF time entries. | 0.0 | 1.0 |
| 10/5/2024 | GCG | Revise AF declaration ISO interim fees. | 0.4 | |
| 10/5/2024 | GCG | Revise CY declaration ISO interim fees. | 0.4 | |
| 10/5/2024 | VS | Email to HMC re GCG declaration. | 0.1 | |

**Ex. B – 199**

February 03, 2025
Client:         001730
Matter:         000004
Invoice #:      19614
Resp. Atty:        GCG
Page:               8

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 10/5/2024 | MSN | Begin drafting chronology of casework section of fee motion. | 1.0 | |
| 10/5/2024 | HMC | Revise draft Grunfeld declaration in support of interim fee application. | 2.2 | |
| 10/6/2024 | GCG | Revise Fischer and Young declarations. | 0.1 | |
| 10/6/2024 | GCG | Email VS-team re same. | 0.1 | |
| 10/6/2024 | VS | Emails w/ GCG re costs to claim in interim fees motion. | 0.1 | |
| 10/6/2024 | VS | Emails w/ MSN re interim fees motion. | 0.1 | |
| 10/6/2024 | MSN | Draft chronology of case work section of motion for fees and costs. | 3.0 | |
| 10/7/2024 | GCG | Conf with and email VS re vetting time and co-counsel declarations. | 0.1 | 0.1 |
| 10/7/2024 | VS | Emails with MSN and HMC re GCG declaration. | 0.3 | |
| 10/7/2024 | VS | Emails with DLA's OK re DLA time entries. | 0.1 | |
| 10/7/2024 | MSN | Review and comment on draft Young and Fischer declarations; email to VS regarding same. | 0.6 | |
| 10/7/2024 | HMC | Draft/revise Grunfeld declaration ISO application for interim fees. | 2.6 | |
| 10/8/2024 | GCG | Research re rates. | 0.5 | |
| 10/8/2024 | GCG | Email VS re same. | 0.1 | |
| 10/8/2024 | GCG | Confs w/ VS re motion timing and approach. | 0.0 | 0.2 |
| 10/8/2024 | SJR | Review declaration from GCG re rates; email response. | 0.5 | |
| 10/8/2024 | VS | Emails w/ MSN re interim fees motion. | 0.2 | |
| 10/9/2024 | SJR | Telephone conference with VS and emails re EOT. | 0.2 | |
| 10/9/2024 | VS | Call w/ SJR re interim fees motion. | 0.2 | |
| 10/9/2024 | VS | Emails w/ MSN and HMC re interim fees motion and GCG declaration. | 0.2 | |
| 10/9/2024 | VS | Call w/ MSN re interim fees motion. | 0.1 | |
| 10/9/2024 | VS | Draft EOT motion and proposed order, and emails with team re same. | 0.5 | |
| 10/9/2024 | MSN | Continue to draft fee motion, including call with VS. | 4.6 | |
| 10/9/2024 | MSN | Continue to draft fee motion. | 0.0 | 1.7 |
| 10/9/2024 | HMC | Correspond with MSN re edits to Grunfeld declaration in support of interim fee application. | 0.1 | |

**Ex. B - 200**

February 03, 2025
Client:          001730
Matter:          000004
Invoice #:        19614
Resp. Atty:         GCG
Page:                9

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 10/9/2024 | HMC | Revise draft Grunfeld declaration in support of interim fee application. | 2.1 | |
| 10/10/2024 | GCG | Revise and oversee e-filing of joint motion to extend time to file interim fees motion. | 0.3 | |
| 10/10/2024 | GCG | Email BP and conf with and email HMC re same. | 0.2 | |
| 10/10/2024 | VS | Emails with MSN re costs for interim fees motion. | 0.1 | |
| 10/10/2024 | EMA | Correspondence with MSN, HMC re interim fee application. | 0.0 | 0.1 |
| 10/10/2024 | HMC | Revise draft motion to extend deadline re interim fees. | 0.2 | |
| 10/10/2024 | HMC | Draft/revise draft Grunfeld declaration in support of fee application. | 1.4 | |
| 10/11/2024 | VS | Order extending interim fees deadline. | 0.1 | |
| 10/11/2024 | MSN | Review draft cost chart from VS and draft section of motion regarding entitlement to costs. | 0.6 | |
| 10/11/2024 | MSN | Finish drafting two sections of fee motion re: relief secured. | 1.8 | |
| 10/11/2024 | HMC | Correspondence with co-counsel re draft interim fee application. | 0.1 | |
| 10/14/2024 | MSN | Finish drafting section of motion regarding entitlement to interim fees under ADA; begin drafting section of motion regarding entitlement to attorneys fees. | 4.4 | |
| 10/14/2024 | MSN | Continue legal research regarding interim fee awards and continue to draft section of motion regarding entitlement to interim attorneys' fees under ADA. | 1.5 | |
| 10/14/2024 | EMA | Review documents and send information to MSN for ADA interim fees application. | 0.0 | 0.3 |
| 10/15/2024 | GCG | Research re fee entitlement. | 0.1 | |
| 10/15/2024 | GCG | Conf with and email EG re same. | 0.0 | 0.1 |
| 10/15/2024 | VS | Emails re expert fees. | 0.1 | |
| 10/16/2024 | SJR | Conferences with GG and VS re negotiations. | 0.0 | 0.3 |
| 10/16/2024 | MSN | Continue to review caselaw regarding fees motion. | 0.0 | 1.8 |
| 10/17/2024 | SJR | Conference with GCG re negotiations. | 0.0 | 0.2 |
| 10/21/2024 | GCG | Conf with VS re fees motion status. | 0.1 | |
| 10/21/2024 | VS | Email and call w/ GCG re fees motion status and strategy. | 0.1 | |
| 10/21/2024 | VS | Emails w/ MSN re interim fees motion and Pearl declaration. | 0.1 | |
| 10/21/2024 | MSN | Draft pearl declaration. | 1.5 | |

**Ex. B – 201**

February 03, 2025
Client:        001730
Matter:        000004
Invoice #:     19614
Resp. Atty:    GCG
Page:             10

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|-------------------------|-------|----------|
| 10/21/2024 | MSN | Add section regarding post judgment interest into draft fee motion; review caselaw in support of same. | 0.5 | |
| 10/22/2024 | GCG | Conf with VS re timing and status of motion. | 0.2 | |
| 10/22/2024 | VS | Call w/ HMC re GCG declaration. | 0.1 | |
| 10/22/2024 | VS | Call w/ GCG re interim fees motion. | 0.2 | |
| 10/22/2024 | MSN | Draft pearl declaration in support of fee motion. | 1.0 | |
| 10/22/2024 | HMC | Confer with VS re draft GCG declaration. | 0.1 | |
| 10/23/2024 | SJR | Emails with GCG re settlement language. | 0.0 | 0.3 |
| 10/24/2024 | SJR | Telephone conference with GG and VS re fees claim and email. | 0.2 | 0.1 |
| 10/24/2024 | VS | Call w/ SJR and GCG re interim fee motion strategy. | 0.2 | |
| 10/24/2024 | MSN | Continue drafting fee motion and add additional facts. | 4.4 | |
| 10/25/2024 | VS | Emails w/ MSN re fees motion. | 0.1 | |
| 10/28/2024 | GCG | Conf with and email AL re time entry revision. | 0.0 | 0.2 |
| 10/28/2024 | GCG | Conf with EH re time note revision. | 0.0 | 0.2 |
| 10/29/2024 | VS | Emails re EOT for interim fees motion. | 0.1 | |
| 10/31/2024 | SJR | Email from VS re motion schedule. | 0.1 | |
| 10/31/2024 | VS | Review order extending time and emails w/ team re same. | 0.1 | |
| 11/4/2024 | SJR | Emails with GCG and partners re fees for assessing compliance. | 0.0 | 0.4 |
| 11/6/2024 | SJR | Emails re evidence, negotiations. | 0.0 | 0.4 |
| 11/7/2024 | SJR | Telephone conference with GG re negotiations. | 0.0 | 0.5 |
| 11/10/2024 | VS | Emails w/ GCG re case projects and planning. | 0.1 | |
| 11/14/2024 | SJR | Emails with GCG and prepare language for negotiations. | 0.1 | 0.3 |
| 11/20/2024 | SJR | Emails re settlement. | 0.2 | |
| 11/21/2024 | SJR | Emails re settlement. | 0.0 | 0.2 |
| 11/26/2024 | VS | Emails w/ team re extension and revisions to motion and GCG declaration. | 0.3 | |
| 11/26/2024 | HMC | Confer with EMA re Grunfeld declaration ISO interim fees application. | 0.0 | 0.1 |
| 11/26/2024 | HMC | Correspond with MN re Grunfeld declaration to interim fee application. | 0.0 | 0.1 |

**Ex. B – 202**

February 03, 2025
Client:          001730
Matter:          000004
Invoice #:       19614
Resp. Atty:      GCG
Page:            11

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 12/2/2024 | MSN | Review settlement agreement addressing entirety of ADA claim; email to VS regarding rates. | 1.1 | |
| 12/4/2024 | VS | Emails w/ AJF re updated time entries. | 0.1 | |
| 12/6/2024 | VS | Emails w/ AH re reviewing time records. | 0.0 | 0.1 |
| 12/6/2024 | VS | Confer w/ SJR re interim fees motion strategy. | 0.0 | 0.3 |
| 12/6/2024 | MSN | Email to EMA regarding relief secured in settlement of third claim for relief. | 0.2 | |
| 12/9/2024 | GCG | Conf with VS re fee petition. | 0.2 | |
| 12/9/2024 | VS | Meet w/ GCG re fees motion strategy. | 0.2 | |
| 12/9/2024 | VS | Email to MSN re drafting of fees motion. | 0.1 | |
| 12/9/2024 | EMA | Send MSN information re: scope of settlement agreement for interim fees. | 0.2 | |
| 12/10/2024 | SJR | Emails re fees application with VS. | 0.2 | |
| 12/10/2024 | VS | Emails w/ SJR and GCG re interim fees motion. | 0.1 | |
| 12/10/2024 | VS | Review/revise draft JSR, and emails re same. | 0.2 | |
| 12/10/2024 | MSN | Continue to revise draft motion based on new settlement of third claim for relief. | 1.3 | |
| 12/11/2024 | SJR | Email re article. | 0.0 | 0.1 |
| 12/11/2024 | VS | Emails w/ MSN re interim fees motion. | 0.1 | |
| 12/11/2024 | VS | Emails w/ GCG and MSN re interim fees motion and time runs. | 0.2 | |
| 12/11/2024 | MSN | Emails with VS regarding 2025 rates and fee motion briefing schedule. | 0.1 | |
| 12/16/2024 | SJR | Emails with VS re consult. | 0.1 | |
| 12/16/2024 | VS | Email to SJR and GCG re interim fees motion. | 0.1 | |
| 12/18/2024 | SJR | Emails with/from VS, GCG re motion. | 0.2 | |
| 12/20/2024 | GCG | Conf with VS re fee petition planning. | 0.1 | |
| 12/20/2024 | GCG | Meet via Zoom with VS and SJR re fees motion. | 0.5 | |
| 12/20/2024 | SJR | Emails, conference with GCG, Zoom with GG, VS re projects for fee application. | 0.6 | 0.1 |
| 12/20/2024 | VS | Call w/ SJR and GCG re interim fee motion. | 0.5 | 0.1 |
| 12/22/2024 | SJR | Emails with GG re next steps. | 0.0 | 0.2 |
| 12/30/2024 | GCG | Conf with VS re vetting time for fee application. | 0.0 | 0.2 |

**Ex. B – 203**

February 03, 2025
Client:          001730
Matter:          000004
Invoice #:        19614
Resp. Atty:        GCG
Page:              12

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 12/31/2024 | VS | Research and analyze multiplier factors under CA law and email to MSN re same. | 1.4 | |
| 1/2/2025 | VS | Confer w/ MSN re fees motion. | 0.2 | |
| 1/2/2025 | VS | Emails w/ C. Young and A. Fischer re fees motion. | 0.2 | |
| 1/2/2025 | VS | Confer w/ GCG re GCG declaration ISO fees motion. | 0.1 | |
| 1/2/2025 | MSN | Emails with HC regarding adding facts into Grunfeld declaration. | 0.2 | |
| 1/2/2025 | MSN | Draft two emails to VS regarding revising draft Grunfeld declaration and draft fee motion; call with HC regarding same. | 0.2 | 0.1 |
| 1/2/2025 | MSN | Continue to revise draft fee motion and messages with VS re: same. | 1.2 | |
| 1/2/2025 | HMC | Confer with MSN re Grunfeld Declaration ISO interim fee application. | 0.1 | |
| 1/6/2025 | GCG | Conf w/ and emails VS re time vetting for petition. | 0.1 | |
| 1/6/2025 | VS | Confer with EMA re drafting portion of GCG declaration. | 0.2 | 0.2 |
| 1/6/2025 | VS | Review GCG declaration and emails w/ EMA re adding to chronology section. | 0.3 | |
| 1/6/2025 | VS | Emails w/ MSN re interim fees motion. | 0.1 | |
| 1/6/2025 | VS | Review time for fees motion. | 2.2 | |
| 1/6/2025 | MSN | Revise fee motion and Pearl declaration, and compile list of questions re: same for co-counsel. | 2.4 | |
| 1/6/2025 | EMA | Meet with VS re declaration supporting motion for ADA fees. | 0.2 | |
| 1/6/2025 | EMA | Confer with HMC re declaration supporting motion for ADA fees. | 0.0 | 0.3 |
| 1/6/2025 | EMA | Provide information to MSN for ADA fees motion. | 0.4 | |
| 1/6/2025 | EMA | Revisions/additions to GCG declaration supporting ADA fees motion. | 1.7 | |
| 1/6/2025 | HMC | Confer with EMA re Grunfeld declaration ISO interim fee application. | 0.0 | 0.2 |
| 1/7/2025 | VS | Review time for fees motion. | 2.0 | |
| 1/7/2025 | MSN | Draft/revise draft pearl declaration and send VS list of questions re same. | 2.8 | |
| 1/7/2025 | MSN | Draft/revise portions of GCG declaration in support of fee motion with revisions from EMA. | 0.8 | |

**Ex. B – 204**

February 03, 2025
Client:         001730
Matter:        000004
Invoice #:      19614
Resp. Atty:        GCG
Page:              13

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 1/7/2025 | MSN | Continue to review, revise, and comment on Grunfeld declaration and messages to EMA regarding same; make revisions to fact section of draft fee motion based on same. | 2.3 | |
| 1/7/2025 | EMA | Further drafting of GCG supporting declaration for ADA fees motion. | 1.2 | |
| 1/8/2025 | GCG | Conf with VS re Grunfeld declaration and time runs. | 0.0 | 0.2 |
| 1/8/2025 | GCG | Initial review of AF time. | 0.0 | 0.1 |
| 1/8/2025 | SJR | Emails with GG, VS re fees motion. | 0.2 | 0.2 |
| 1/8/2025 | VS | Emails w/ MSN, GCG, SJR, and cocounsel re fees motion and supporting declarations. | 0.3 | 0.2 |
| 1/8/2025 | VS | Call and emails w/ accountants re time for fees motion. | 0.5 | |
| 1/8/2025 | VS | Review time for interim fees motion. | 1.5 | |
| 1/8/2025 | MSN | Review and respond to email from VS regarding emailing co-council with questions related to fee motion; draft two emails to co-counsel regarding same. | 0.2 | |
| 1/8/2025 | MSN | Continue to revise draft fee motion based on updated Grunfeld declaration incorporating edits from EMA. | 1.1 | |
| 1/9/2025 | VS | Call w/ SJR re fees motion. | 0.0 | 0.1 |
| 1/9/2025 | VS | Emails with MSN re interim fee motion. | 0.3 | |
| 1/9/2025 | VS | Emails with R. Pearl re fee declaration. | 0.2 | |
| 1/9/2025 | VS | Emails with MSN and EMA re fee motion schedule. | 0.1 | |
| 1/9/2025 | VS | Emails w/ cocounsel re time runs for fees motion. | 0.2 | |
| 1/9/2025 | VS | Review time for fees motion. | 4.8 | |
| 1/9/2025 | MSN | Draft/revise Pearl declaration, and emails with VS regarding same. | 1.1 | |
| 1/9/2025 | MSN | Emails with EMA, CY, VS, and RP regarding fee motion and declarations. | 0.3 | 0.2 |
| 1/10/2025 | GCG | Conf w/VS and emails VS-AF-CY re issues to include in time runs and revising same. | 0.2 | |
| 1/10/2025 | VS | Calls/emails w/ accountants re time records. | 0.3 | |
| 1/10/2025 | VS | Call w/ AJF re AJF time records. | 0.3 | |
| 1/10/2025 | VS | Two calls w/ GCG re fees motion. | 0.1 | |
| 1/10/2025 | VS | Call w/ MSN re fees motion. | 0.6 | |
| 1/10/2025 | VS | Emails w/ AJF re review of AJF time records. | 0.3 | |

**Ex. B – 205**

February 03, 2025
Client:           001730
Matter:           000004
Invoice #:        19614
Resp. Atty:          GCG
Page:                14

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 1/10/2025 | VS | Emails w/ MSN and potential experts re declaration ISO fees motion. | 0.2 | |
| 1/10/2025 | VS | Review/prepare time for fee motion. | 0.0 | 5.3 |
| 1/10/2025 | MSN | Call with VS re: next steps on fee motion and supporting decs. | 0.6 | |
| 1/10/2025 | MSN | Draft emails to CC and SP re: decs iso fee motion; draft cover memo to CC and SP re: same. | 1.4 | |
| 1/12/2025 | VS | Review/prepare time for fees motion. | 0.0 | 8.4 |
| 1/12/2025 | MSN | Review and revise fee motion. | 0.8 | |
| 1/13/2025 | GCG | Conf with VS re EOT. | 0.1 | |
| 1/13/2025 | VS | Analysis and calls with accountants and GCG re lost time edits in Orion. | 0.0 | 1.0 |
| 1/13/2025 | VS | Draft joint motion for EOT, supporting declaration, and proposed order, and emails w/ opposing counsel and team re same. | 1.0 | |
| 1/13/2025 | VS | Emails w/ DLA re time for ADA interim fees motion. | 0.1 | |
| 1/13/2025 | MSN | Prepare for and attend meeting with co-council DLA piper regarding preparation of motion for attorneys' fees and costs. | 0.6 | |
| 1/13/2025 | MSN | Revise fee motion and fill in missing citations to Amended ADA Plan in section of fee brief re: relief secured. | 1.5 | |
| 1/14/2025 | VS | Email from MSN re fees motion. | 0.1 | |
| 1/14/2025 | VS | Emails w/ SJR re fees motion. | 0.2 | |
| 1/14/2025 | VS | Finalize joint motion to extend time, emails w/ opposing counsel re same, and coordinate filing of same. | 0.3 | |
| 1/14/2025 | VS | Review/prepare time for fees motion. | 1.2 | |
| 1/15/2025 | SJR | Emails and telephone conference with VS re brief and declarations. | 0.9 | |
| 1/15/2025 | VS | Call w/ SJR re fees motion. | 0.6 | |
| 1/15/2025 | VS | Review/prepare time records for fees motion. | 2.2 | |
| 1/16/2025 | SJR | Emails with VS re declarations. | 0.2 | |
| 1/16/2025 | VS | Emails w/ SJR re declarations for fees motion. | 0.1 | |
| 1/20/2025 | VS | Emails w/ WP re formatting Pearl declaration. | 0.1 | |

**Ex. B – 206**

February 03, 2025
Client:        001730
Matter:        000004
Invoice #:       19614
Resp. Atty:      GCG
Page:             15

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| | | Total Professional Services | 160.8 | 38.2 |

**Total Professional Services Due**     **$152,537.50**

**PERSON RECAP**

| Person | | Hours | Rate | Amount | Discount | Discount |
|--------|--|-------|------|--------|----------|----------|
| GCG | Gay C. Grunfeld | 12.1 | $1,325.00 | $16,032.50 | 7.5 | $9,937.50 |
| SJR | Sanford Jay Rosen | 10.5 | $1,625.00 | $17,062.50 | 8.4 | $13,650.00 |
| VS | Van Swearingen | 63.6 | $975.00 | $62,010.00 | 16.8 | $16,380.00 |
| MSN | Michael S. Nunez | 52.5 | $850.00 | $44,625.00 | 3.8 | $3,230.00 |
| EMA | Eric Monek Anderson | 4.0 | $600.00 | $2,400.00 | 1.0 | $600.00 |
| HMC | Hannah Chartoff | 18.1 | $575.00 | $10,407.50 | 0.7 | $402.50 |

| | | |
|--|--|--|
| Total Professional Services | $196,737.50 | |
| *Less Courtesy Discount* | *($44,200.00)* | |
| Total Professional Services Due | $152,537.50 | |
| *Less 5% Discount* | *($7,626.88)* | |
| Total Disbursements Due | $0.00 | |
| Total Current Charges | | $144,910.63 |
| **AMOUNT DUE** | | **$144,910.63** |

---

*Due Upon Receipt.  Please include the invoice number on all remittance.  Thank you.*

---

**Ex. B – 207**

# EXHIBIT C

| Record | Date | Timekeeper | Code | Bill Amount | Voucher Number | Notes |
|--------|------|-----------|------|-------------|----------------|-------|
| 131547 | 4/20/2021 | FIRM | CAPROF | $21.00 | 26423 | Bank of the West- Professional Services- Cashier's check for County of San Diego Medical Records request |
| 143629 | 10/4/2021 | FIRM | CAPROF | $100.00 | 28041 | Signs of Silence Interpreting Services- Professional Services- Interpreter: Roy Hensley - Virtual conversation with deaf client |
| 149364 | 3/23/2022 | FIRM | CAPROF | $5,000.00 | 29608 | SZS Engineering Access Inc- Professional Services- Retainer for Expert Services |
| 150190 | 5/2/2022 | FIRM | CAPROF | $31,427.50 | 30165 | SZS Engineering Access Inc- Professional Services- Services Provided Under a Professional Service Agreement |
| 153238 | 6/7/2022 | FIRM | CAPROF | $8,400.00 | 30757 | SZS Engineering Access Inc- Professional Services- Services Provided Under a Professional Service Agreement |
| 157725 | 12/2/2022 | FIRM | CAPROF | $1,400.00 | 32452 | SZS Engineering Access Inc- Professional Services- SD County Jail - ADA Expert Services |
| 159363 | 2/9/2023 | EMA | CATRA | $10.00 | 33177 | Eric Monek Anderson- Transportation- BART embarcadero to SFO for Rock Mountain inspection (no receipt generated) |
| 159900 | 2/9/2023 | HMC | CATR | $20.00 | 33244 | Hannah Chartoff- Travel- Parking for San Diego Jail Interviews |
| 160252 | 2/9/2023 | GCG | CATRA | $54.92 | 33599 | Gay Crosthwait Grunfeld- Transportation- Uber for Inspection of Rock Mountain Jail |
| 159358 | 2/9/2023 | EMA | CATR | $203.90 | 33177 | Eric Monek Anderson- Travel- Alaska Airlines - Airfare for Rock Mountain inspection |
| 160468 | 2/9/2023 | FIRM | CATR | $219.59 | 33419 | Travel- The Sofia Hotel - Travel to San Diego for PMK deposition |
| 180382 | 2/9/2023 | HMC | CATRA | $712.39 | 33244 | Hannah Chartoff- Transportation- Hertz - Rental car for San Diego Jail Interviews |
| 159898 | 2/10/2023 | HMC | CAMEAL | $5.27 | 33244 | Hannah Chartoff- Meals- Shell - Lunch 2/10 for San Diego Jail Interviews |
| 159901 | 2/10/2023 | HMC | CAMEAL | $13.20 | 33244 | Hannah Chartoff- Meals - Breakfast 2/10 for San Diego Jail Interviews |
| 159362 | 2/10/2023 | EMA | CAMEAL | $15.60 | 33177 | Eric Monek Anderson- Meals - Breakfast during Rock Mountain inspection |
| 160469 | 2/10/2023 | FIRM | CATR | $26.78 | 33419 | Travel- Milkessa Cab - Travel to San Diego for PMK deposition |

**Ex. C - 209**

| 159361 | 2/10/2023 | EMA | CAMEAL | $27.25 | 33177 | Eric Monek Anderson- Meals - Lunch and breakfast/lunch for GCG during Rock Mountain inspection |
| 159897 | 2/10/2023 | HMC | CATRA | $39.20 | 33244 | Hannah Chartoff- Transportation- Shell - Gas for rental car for San Diego Jail Interviews |
| 159360 | 2/10/2023 | EMA | CATRA | $63.83 | 33177 | Eric Monek Anderson- Transportation- Uber - Ride back from airport during Rock Mountain inspection |
| 159359 | 2/10/2023 | EMA | CATRA | $147.30 | 33177 | Eric Monek Anderson- Transportation- Hertz - Rental car for Rock Mountain inspection |
| 159364 | 2/10/2023 | EMA | CATR | $219.59 | 33177 | Eric Monek Anderson- Travel- The Sofia Hotel - Hotel stay and parking for Rock Mountain inspection |
| 159902 | 2/10/2023 | HMC | CATR | $219.59 | 33244 | Hannah Chartoff- Travel- The Sofia Hotel - Hotel stay for 2/9-2/10 for San Diego Jail Interviews |
| 159903 | 2/10/2023 | HMC | CATR | $229.65 | 33244 | Hannah Chartoff- Travel- United - Airfare for San Diego to San Francisco for San Diego Jail Interviews |
| 159357 | 2/10/2023 | EMA | CATR | $298.90 | 33177 | Eric Monek Anderson- Travel- Alaska Airlines - Airfare for Rock Mountain inspection |
| 160462 | 2/12/2023 | FIRM | CATR | $113.45 | 33419 | Travel- Pacific Town Car - Confirmation #28013 - Travel home from San Diego Jail Inspection |
| 159507 | 3/1/2023 | FIRM | CATR | $1,238.78 | 33233 | SZS Engineering Access Inc- Travel- Homewood Suites by Hilton - Hotel stay for Syroun Sanossian from 2/9/2023-2/11/2023 |
| 159508 | 3/1/2023 | FIRM | CATRA | $1,733.22 | 33233 | SZS Engineering Access Inc- Transportation- Airfare/Mileage/Fuel for Syroun Sanossian |
| 159506 | 3/1/2023 | FIRM | CAPROF | $27,912.50 | 33233 | SZS Engineering Access Inc- Professional Services- SD County Jail - ADA Expert Services |
| 160465 | 3/7/2023 | FIRM | CATR | $258.64 | 33419 | Travel- The Sofia Hotel - Hotel stay for in-person interviews at various jails. |
| 160464 | 3/7/2023 | FIRM | CATR | $482.81 | 33419 | Travel- United Airline - Travel for in-person interviews at various jails |
| 160977 | 3/8/2023 | FIRM | CATR | $115.69 | 33811 | Travel- Alaska Airline - Eric Monek Anderson – Travel – Alaska Air – Travel for Central Jail inspection and PMK depositions. |

| 160466 | 3/8/2023 | FIRM | CATR | $617.33 | 33419 | Travel- Alaska Airlines - Travel for Central Jail inspection and PMK depositions |
| 160470 | 3/8/2023 | FIRM | CATR | $988.14 | 33419 | Travel- Amex Travel - Travel to San Diego for PMK Deposition |
| 160467 | 3/9/2023 | FIRM | CATR | $412.50 | 33419 | Travel- Dollar Rental Car - Central Jail inspection and PMK depositions |
| 160473 | 3/11/2023 | FIRM | CATR | $228.90 | 33419 | Travel- Alaska Airlines - Travel to San Diego for PMK Deposition |
| 160234 | 3/12/2023 | EMA | CAMEAL | $15.99 | 33522 | Eric Monek Anderson- Meals - Dinner Sunday night during CJ inspection and PMK depositions |
| 160248 | 3/12/2023 | GCG | CATRA | $25.00 | 33516 | Gay Crosthwait Grunfeld- Transportation- Cab from San Diego Airport to Republic Hotel for Central Jail inspection and PMK depositions |
| 160960 | 3/12/2023 | FIRM | CATR | $113.45 | 33811 | Travel- Pacific Town - #28194 - Travel to San Diego for Jail Inspection and PMK Deposition - "guaranteed pickup by 4am for early am flight" |
| 160243 | 3/13/2023 | EMA | CAMEAL | $4.75 | 33522 | Eric Monek Anderson- Meals - Monday breakfast during CJ inspection and PMK depositions |
| 160257 | 3/13/2023 | HMC | CATR | $10.00 | 33554 | Hannah Chartoff- Travel- Parking during San Diego Jail Interview Trip |
| 160254 | 3/13/2023 | HMC | CAMEAL | $10.40 | 33554 | Hannah Chartoff- Meals - Breakfast 3/13 during San Diego Jail Interview Trip |
| 160237 | 3/13/2023 | EMA | CAMEAL | $11.31 | 33522 | Eric Monek Anderson- Meals - Snacks for Tuesday and Wednesday PMK depo days |
| 160255 | 3/13/2023 | HMC | CAMEAL | $16.85 | 33554 | Hannah Chartoff- Meals - Lunch 3/13 during San Diego Jail Interview Trip |
| 160962 | 3/13/2023 | FIRM | CAMEAL | $21.93 | 33811 | Meals - Travel for Central Jail inspection and PMK depositions (Lunch) |
| 160240 | 3/13/2023 | EMA | CAMEAL | $24.55 | 33522 | Eric Monek Anderson- Meals - Monday dinner during CJ inspection and PMK depositions |
| 160235 | 3/13/2023 | EMA | CAMEAL | $25.59 | 33522 | Eric Monek Anderson- Meals - Lunch Monday during CJ inspection and PMK depositions |
| 160236 | 3/13/2023 | EMA | CATR | $40.00 | 33522 | Eric Monek Anderson- Travel- Parking for central jail inspection |
| 160256 | 3/13/2023 | HMC | CATR | $62.45 | 33554 | Hannah Chartoff- Travel- The Sofia Hotel - Parking and hotel stay during San Diego Jail Interview Trip |

| 160233 | 3/13/2023 | EMA | CATR | $120.32 | 33522 | Eric Monek Anderson- Travel- La Jolla Marriott - Hotel parking and breakfast from 3/13 during CJ inspection and PMK depositions |
| 160244 | 3/13/2023 | EMA | CATRA | $162.85 | 33522 | Eric Monek Anderson- Transportation- Dollar - Rental Car coverage and gas charges during CJ inspection and PMK depositions |
| 160241 | 3/14/2023 | EMA | CAMEAL | $8.70 | 33522 | Eric Monek Anderson- Meals - Tuesday breakfast during CJ inspection and PMK depositions |
| 160259 | 3/14/2023 | HMC | CAMEAL | $8.90 | 33554 | Hannah Chartoff- Meals - Lunch 3/14 during San Diego Jail Interview Trip |
| 160261 | 3/14/2023 | HMC | CATRA | $10.00 | 33554 | Hannah Chartoff- Transportation- ChargePoint - Rental Car EV charging during San Diego Jail Interview Trip |
| 160260 | 3/14/2023 | HMC | CATR | $12.00 | 33554 | Hannah Chartoff- Travel- Irvine Company - Parking during San Diego Jail Interview Trip |
| 160239 | 3/14/2023 | EMA | CAMEAL | $12.94 | 33522 | Eric Monek Anderson- Meals - Coffee for 2 during CJ inspection and PMK depositions |
| 160258 | 3/14/2023 | HMC | CAMEAL | $17.11 | 33554 | Hannah Chartoff- Meals - Breakfast 3/14 during San Diego Jail Interview Trip |
| 160238 | 3/14/2023 | EMA | CAMEAL | $27.51 | 33522 | Eric Monek Anderson- Meals - Tuesday dinner during CJ inspection and PMK depositions |
| 160262 | 3/14/2023 | HMC | CAMEAL | $27.52 | 33554 | Hannah Chartoff- Meals. - Dinner 3/14 (note receipt includes additional item, not billed) during San Diego Jail Interview Trip |
| 160966 | 3/14/2023 | FIRM | CATR | $29.90 | 33811 | Travel- Uber Trip - San Diego Travel |
| 160263 | 3/14/2023 | HMC | CATRA | $46.68 | 33554 | Hannah Chartoff- Transportation- Uber from airport to home after San Diego Jail Interview Trip |
| 160264 | 3/14/2023 | HMC | CATRA | $200.61 | 33554 | Hannah Chartoff- Transportation- Hertz - Rental Car for San Diego Jail Interview Trip |
| 160983 | 3/14/2023 | FIRM | CATR | $228.90 | 33811 | Travel- Travel Works (Alaska Airlines) - : Travel to San Diego for PMK deposition and inspection of Central Jail |
| 160969 | 3/15/2023 | FIRM | CATR | $6.39 | 33811 | Travel- Uber Trip - San Diego Travel |
| 160970 | 3/15/2023 | FIRM | CATR | $9.23 | 33811 | Travel- Uber Trip - San Diego Travel |
| 160242 | 3/15/2023 | EMA | CAMEAL | $12.15 | 33522 | Eric Monek Anderson- Meals- Starbucks - Wednesday breakfast during CJ inspection and PMK depositions |

| 160964 | 3/15/2023 | FIRM | CATR | $29.91 | 33811 | Travel- Uber Trip - San Diego Travel |
| 160965 | 3/15/2023 | FIRM | CATR | $31.99 | 33811 | Travel- Uber Trip - San Diego Travel |
| 160963 | 3/15/2023 | FIRM | CATR | $36.95 | 33811 | Travel- Uber Trip - San Diego Travel |
| 160245 | 3/15/2023 | EMA | CATRA | $65.82 | 33522 | Eric Monek Anderson- Transportation- Lyft during CJ inspection and PMK depositions |
| 160961 | 3/15/2023 | FIRM | CATR | $113.45 | 33811 | Travel- Pacific Town - #281751 - Travel to San Diego for Jail Inspection and PKM Deposition |
| 160979 | 3/16/2023 | FIRM | CAMEAL | $3.00 | 33811 | Meals- Hotel Republic - GCG breakfast re Travel to San Diego for PMK depositions |
| 160982 | 3/16/2023 | FIRM | CAMEAL | $20.15 | 33811 | Meals  - Travel to San Diego for PMK deposition and inspection of Central Jail. |
| 160972 | 3/16/2023 | FIRM | CAMEAL | $55.35 | 33811 | Meals - Dinner for 2 Travel for Central Jail inspection and PMK depositions |
| 160967 | 3/16/2023 | FIRM | CATR | $988.75 | 33811 | Travel- Hotel Repulic - Travel to San Diego for Central Jail inspection and PMK depositions |
| 160188 | 3/17/2023 | FIRM | CAPD | $20.65 | 33459 | Syroun Sanossian, SZS Engineering Access, Inc. |
| 160335 | 3/27/2023 | FIRM | CAMISC | $1,517.02 | 33642 | Aptus Court Reporting LLC- Transcription and Translation- Original and Certified Transcript of Sergeant Matthew Jensen |
| 161287 | 3/27/2023 | FIRM | CAMISC | $3,281.84 | 34382 | Aptus Court Reporting LLC- Transcription and Translation- Kyle Bibel Deposition Transcript |
| 161423 | 3/29/2023 | FIRM | CAPROF | $400.00 | 34620 | Deaf Community Services of San Diego, Inc- Professional Services- Sign language interpreting services for attorney client meeting on 2/10/2023 at GBDF, San Diego |
| 161422 | 3/29/2023 | FIRM | CAPROF | $600.00 | 34619 | Deaf Community Services of San Diego, Inc- Professional Services- Sign language interpreting services for attorney client meeting on 2/15/2023 at GBDF, San Diego |
| 160346 | 4/4/2023 | FIRM | CATR | $2,375.69 | 33657 | SZS Engineering Access Inc- Travel- SD County Jail - ADA Expert Services - Travel Expenses |
| 160345 | 4/4/2023 | FIRM | CAPROF | $35,180.00 | 33657 | SZS Engineering Access Inc- Professional Services- SD County Jail - ADA Expert Services |
| 160975 | 4/10/2023 | FIRM | CATR | $353.97 | 33811 | Travel- Amex Trav - EMA – Hotel Republic re travel to San Diego for additional PMK depositions |

**Ex. C - 213**

| 160976 | 4/11/2023 | FIRM | CATR | $158.90 | 33811 | Travel- American Express (Alaska Airline) - EMA – Alaska Airlines re travel to San Diego for additional PMK depositions |
| 160782 | 4/20/2023 | EMA | CAMEAL | $4.50 | 33896 | Eric Monek Anderson- Meals - Breakfast - PMK depositions |
| 160783 | 4/20/2023 | EMA | CAMEAL | $12.91 | 33896 | Eric Monek Anderson- Meals - Lunch during PMK depositions |
| 160784 | 4/20/2023 | EMA | CAMEAL | $16.10 | 33896 | Eric Monek Anderson- Meals- Dinner during PMK depositions |
| 160780 | 4/20/2023 | EMA | CATRA | $20.96 | 33896 | Eric Monek Anderson- Transportation- Lyft to SAN airport for PMK depositions |
| 160781 | 4/20/2023 | EMA | CATRA | $23.78 | 33896 | Eric Monek Anderson- Transportation- Lyft to hotel for PMK depositions |
| 160786 | 4/20/2023 | EMA | CATRA | $57.97 | 33896 | Eric Monek Anderson- Transportation- Lyft - sfo to home after PMK depositions |
| 160785 | 4/20/2023 | EMA | CATR | $77.51 | 33896 | Eric Monek Anderson- Travel- Hotel Republic San Diego - dinner, breakfast, printing for PMK depositions |
| 161134 | 4/28/2023 | FIRM | CAMISC | $952.71 | 34244 | Aptus Court Reporting LLC- Transcription and Translation- Transcript of Michael Barragan |
| 161008 | 4/28/2023 | FIRM | CAMISC | $1,484.84 | 34097 | Aptus Court Reporting LLC- Transcription and Translation- Original and Certified Transcript of Darrell Scott Bennett |
| 160852 | 5/1/2023 | FIRM | CAPROF | $33,137.50 | 34003 | SZS Engineering Access Inc- Professional Services- SD County Jail - ADA Expert Services |
| 162136 | 5/19/2023 | FIRM | CATR | $557.80 | 34642 | Travel- Travelworks - GCG travel to San Diego, CA for in person ENE and CMC before Judge David D. Leshner. |
| 162131 | 5/24/2023 | FIRM | CAMEAL | $7.69 | 34642 | Meals- Front - travel to San Diego for ENE and CMC before Judge Leshner. |
| 162130 | 5/24/2023 | FIRM | CAMEAL | $14.05 | 34642 | Meals - GCG - travel to San Diego for ENE and CMC before Judge Leshner. |
| 162128 | 5/24/2023 | FIRM | CATR | $23.50 | 34642 | Travel- Luigi's Cab - Travel from San Diego airport to the courthouse for an ENE and CMC |
| 161155 | 5/24/2023 | GCG | CATRA | $113.45 | 34233 | Gay Crosthwait Grunfeld- Transportation- Pacific Town Car - travel to San Diego for an ENE and CMC -  "guaranteed early am pickup for am flight" |
| 162133 | 5/25/2023 | FIRM | CAMEAL | $48.81 | 34642 | Meals - GCG dinner with expert - travel to San Diego for ENE and CMC before Judge Leshner |

**Ex. C - 214**

| 162132 | 5/25/2023 | FIRM | CATR | $76.30 | 34642 | Travel- Creative - GCG - travel to San Diego for ENE and CMC before Judge Leshner. |
| 162129 | 5/26/2023 | FIRM | CATR | $17.88 | 34642 | Travel- Lyft - Transportation for me, my expert and co-counsel from court to the airport following the CMC |
| 162137 | 5/26/2023 | FIRM | CATR | $50.00 | 34642 | Travel- Travelwork - GCG travel to San Diego, CA for in person ENE and CMC before Judge David D. Leshner. |
| 161198 | 5/30/2023 | FIRM | CATR | $437.80 | 34301 | SZS Engineering Access Inc- Travel- Airfare reimbursement |
| 161199 | 5/30/2023 | FIRM | CAPROF | $25,670.00 | 34301 | SZS Engineering Access Inc- Professional Services- SD County Jail - ADA Expert Services |
| 161425 | 6/29/2023 | FIRM | CAPROF | $600.00 | 34622 | Deaf Community Services of San Diego, Inc- Professional Services- Sign language interpreting services for attorney client meeting on 3/14/2023 at GBDF, San Diego |
| 161424 | 6/29/2023 | FIRM | CAPROF | $700.00 | 34621 | Deaf Community Services of San Diego, Inc- Professional Services- Sign language interpreting services for attorney client meeting on 5/24/2023 at GBDF, San Diego |
| 162168 | 7/6/2023 | FIRM | CAPROF | $1,540.00 | 34659 | SZS Engineering Access Inc- Professional Services- SD County Jail - ADA Expert Services |
| 166650 | 9/5/2023 | FIRM | CAPROF | $2,000.00 | 35235 | SZS Engineering Access Inc- Professional Services- SD County Jail - ADA Expert Services |
| 167869 | 10/20/2023 | FIRM | CAPROF | $4,847.50 | 35776 | SZS Engineering Access Inc.- Professional Services- SD County Jail - ADA Expert Services |
| 171489 | 1/15/2024 | EMA | CATRA | $28.71 | 36765 | Eric Monek Anderson- Transportation- Ride from home to airport (no receipt) for Jail inspections |
| 171488 | 1/15/2024 | EMA | CATR | $169.98 | 36765 | Eric Monek Anderson- Travel- Airfare - OAK to San Diego for Jail inspections |
| 171492 | 1/16/2024 | EMA | CAMEAL | $14.95 | 36765 | Eric Monek Anderson- Meals - Breakfast and lunch for Jail inspections |
| 171491 | 1/16/2024 | EMA | CATRA | $26.36 | 36765 | Eric Monek Anderson- Transportation- Ride from San Diego International Airport to hotel for Jail inspections |
| 171493 | 1/16/2024 | EMA | CAMEAL | $34.81 | 36765 | Eric Monek Anderson- Meals - Dinner for Jail inspections |

**Ex. C - 215**

| 171504 | 1/16/2024 | EMA | CATR | $1,352.84 | 36765 | Eric Monek Anderson- Travel- Hotel Republic San Diego - Hotel stay for Jail interviews - 4 nights |
| 171494 | 1/17/2024 | EMA | CAMEAL | $12.15 | 36765 | Eric Monek Anderson- Meals - Breakfast for Jail inspections |
| 171495 | 1/17/2024 | EMA | CAMEAL | $44.61 | 36765 | Eric Monek Anderson- Meals - Dinner for Jail inspections |
| 171497 | 1/18/2024 | EMA | CAMEAL | $7.20 | 36765 | Eric Monek Anderson- Meals - Breakfast for Jail inspections |
| 171498 | 1/18/2024 | EMA | CAMEAL | $9.00 | 36765 | Eric Monek Anderson- Meals - Breakfast for Jail inspections |
| 171496 | 1/18/2024 | EMA | CAMEAL | $58.13 | 36765 | Eric Monek Anderson- Meals - Lunch with expert for Jail inspections |
| 171499 | 1/19/2024 | EMA | CAMEAL | $4.00 | 36765 | Eric Monek Anderson- Meals - Breakfast for Jail inspections |
| 171500 | 1/19/2024 | EMA | CAMEAL | $11.60 | 36765 | Eric Monek Anderson- Meals  - Breakfast and lunch for Jail inspections |
| 171501 | 1/19/2024 | EMA | CATRA | $16.99 | 36765 | Eric Monek Anderson- Transportation- Uber ride from hotel to airport for Jail inspections |
| 171502 | 1/19/2024 | EMA | CAMEAL | $22.76 | 36765 | Eric Monek Anderson- Meals- Dinner for Jail inspections |
| 171503 | 1/19/2024 | EMA | CATRA | $67.10 | 36765 | Eric Monek Anderson- Transportation- Uber ride from airport to home for Jail inspections |
| 171490 | 1/19/2024 | EMA | CATR | $219.10 | 36765 | Eric Monek Anderson- Travel- Alaska Airlines - Airfare back from San Diego for Jail inspections |
| 172898 | 1/20/2024 | FIRM | CATR | $1,445.75 | 37195 | Travel- Hotel Republic - Expert S Sannossian Hotel stay 1-15 to 1-19 in San Diego for jail inspections Jan 15-20 |
| 176451 | 1/31/2024 | FIRM | CAPROF | $825.00 | 38120 | Deaf Community Services of San Diego, Inc- Professional Services- Sign language interpreting services for attorney/client meetings on 1/30/2024 at San Diego County Jail |
| 171970 | 2/12/2024 | FIRM | CAPROF | $27,848.25 | 36945 | SZS Engineering Access Inc.- Professional Services- SD County Jail - ADA Expert Services |
| 174934 | 3/3/2024 | FIRM | CATR | $339.11 | 37522 | Travel- TravelWorks - United Airlines - GCG Travel to San Diego fro Discovery and Settlement Conferences |
| 172751 | 3/5/2024 | FIRM | CAPROF | $23,750.00 | 37194 | SZS Engineering Access Inc.- Professional Services- SD County Jail - ADA Expert Services |

**Ex. C - 216**

| 173919 | 4/2/2024 | FIRM | CAPROF | $26,742.50 | 37532 | SZS Engineering Access Inc.- Professional Services- SD County Jail - ADA Expert Services |
| 176389 | 5/1/2024 | FIRM | CAPROF | $31,045.00 | 38019 | SZS Engineering Access Inc.- Professional Services- SD County Jail - ADA Expert Services |
| 176501 | 5/10/2024 | FIRM | CAMISC | $715.20 | 38182 | Steno Agency, Inc- Transcription and Translation- Legal Support Services (Transcripts) - Deposition - DARREN SCOTT BENNETT - PMK - 30(B)(6) (May 1, 2024) |
| 176502 | 5/10/2024 | FIRM | CAMISC | $1,417.45 | 38183 | Steno Agency, Inc- Transcription and Translation- Legal Support Services (Transcripts, Reporter Appearance) - Deposition - LIVIAN COLE - PMK - 30(B)(6) (May 1, 2024) |
| 176617 | 6/4/2024 | FIRM | CAPROF | $47,884.71 | 38242 | SZS Engineering Access Inc.- Professional Services- SD County Jail - ADA Expert Services |
| 176741 | 6/24/2024 | GCG | CATRA | $150.00 | 38375 | Gay Crosthwait Grunfeld- Transportation- Flight to San Diego in connection with an in person settlement |
| 176740 | 6/24/2024 | GCG | CATRA | $159.00 | 38373 | Gay Crosthwait Grunfeld- Transportation- Travel from San Diego for in person settlement conference |
| 177496 | 7/3/2024 | EMA | CAMEAL | $5.87 | 38495 | Eric Monek Anderson- Meals- Coffee at SAN (no receipt) for ADA settlement conference |
| 177860 | 7/3/2024 | FIRM | CAMEAL | $6.50 | 39028 | Meals- SFO Cafe - Coffee for travel to San Diego in connection with the settlement conference. |
| 177862 | 7/3/2024 | FIRM | CAMEAL | $8.58 | 39028 | Meals - Lunch while traveling to settlement conference |
| 177491 | 7/3/2024 | EMA | CAMEAL | $22.78 | 38495 | Eric Monek Anderson- Meals  - Coffee and sandwich at airport for ADA settlement conference |
| 177858 | 7/3/2024 | FIRM | CATRA | $25.00 | 39028 | Transportation- Taxi Ride from the airport to the courthouse for the settlement conference. |
| 177859 | 7/3/2024 | FIRM | CAMEAL | $34.80 | 39028 | Meals- Breakfast for the settlement team, prior to the settlement conference. |
| 177495 | 7/3/2024 | EMA | CAMEAL | $55.76 | 38495 | Eric Monek Anderson- Meals - Lunch for EMA and AJF for ADA settlement conference |
| 177494 | 7/3/2024 | EMA | CATRA | $62.31 | 38495 | Eric Monek Anderson- Transportation- Uber - Home to SFO for ADA settlement conference |

| 177861 | 7/3/2024 | FIRM | CATRA | $68.66 | 39028 | Transportation- COMFORT CAB - Travel by taxi from SFO to Office |
| 177863 | 7/3/2024 | FIRM | CATRA | $151.55 | 39028 | Transportation- PACIFIC TOWN CAR - Pick-up for at-home travel to San Diego for the settlement conference - "guaranteed 4:15 am pickup for early am flight" |
| 177493 | 7/3/2024 | EMA | CATR | $174.98 | 38495 | Eric Monek Anderson- Travel- Flight back home from SAN for ADA settlement conference |
| 177492 | 7/3/2024 | EMA | CATR | $228.10 | 38495 | Eric Monek Anderson- Travel- Alaska Airlines - Flight to SAN for ADA settlement conference |
| 177595 | 7/6/2024 | GCG | CATRA | $439.00 | 38711 | Gay Crosthwait Grunfeld- Transportation- Alaska Airlines & United Airlines - Airfare to and from San Diego for settlement conference on July 10 |
| 177458 | 7/8/2024 | FIRM | CAPROF | $21,112.50 | 38503 | SZS Engineering Access Inc.- Professional Services- SD County Jail - ADA Expert Services |
| 177867 | 7/10/2024 | FIRM | CATR | $6.50 | 39028 | Travel- Cafe X SFO - Coffee at the airport for travel for settlement conference |
| 177866 | 7/10/2024 | FIRM | CAMEAL | $26.10 | 39028 | Meals- Blue Bottle Coffee - Coffee for the team, related to the ADA Settlement Negotiations in Federal Court. |
| 177865 | 7/10/2024 | FIRM | CATRA | $27.72 | 39028 | Transportation- JUBALAND CAB - Travel to the ADA Settlement Conference |
| 177501 | 7/10/2024 | EMA | CATRA | $37.88 | 38531 | Eric Monek Anderson- Transportation- Uber from airport to home for ADA settlement conference |
| 177500 | 7/10/2024 | EMA | CAMEAL | $47.75 | 38531 | Eric Monek Anderson- Meals - Dinner for AJF and EMA for ADA settlement conference |
| 177499 | 7/10/2024 | EMA | CATRA | $62.31 | 38531 | Eric Monek Anderson- Transportation- Uber from home to airport for ADA settlement conference |
| 177868 | 7/10/2024 | FIRM | CAMEAL | $71.62 | 39028 | Meals - Lunch with GCG, AF, & EMA for ADA Settlement Conference |
| 180378 | 7/10/2024 | EMA | CATR | $116.10 | 38531 | Eric Monek Anderson- Travel- Alaska Airlines - Flight to San Diego for ADA settlement conference |
| 177498 | 7/10/2024 | EMA | CATR | $178.46 | 38531 | Eric Monek Anderson- Travel- Alaska Airlines - Flight back from San Diego for ADA settlement conference |

**Ex. C - 218**

| | | | | | | |
|---|---|---|---|---|---|---|
| 177869 | 7/11/2024 | FIRM | CATRA | $21.28 | 39028 | Transportation- Uber Trip - for travel to San Diego for a settlement conference. Travel from courthouse to airport. |
| 177870 | 7/11/2024 | FIRM | CATRA | $73.89 | 39028 | Transportation- Tom Huynh [SquareUp] - Travel home from Settlement Conference |
| 177871 | 7/11/2024 | FIRM | CATRA | $151.55 | 39028 | Transportation- PACIFIC TOWN CAR - Trip to San Diego on 6 A.M. flight for July 10 Settlement Conference - "guaranteed 4:15 am pickup" |
| 177638 | 8/5/2024 | FIRM | CAPROF | $26,645.00 | 38773 | SZS Engineering Access Inc.- Professional Services- SD County Jail - ADA Expert Services |
| 177767 | 9/3/2024 | FIRM | CAPROF | $35,140.00 | 39025 | SZS Engineering Access Inc.- Professional Services- SD County Jail - ADA Expert Services |
| 177964 | 9/22/2024 | GCG | CATR | $129.00 | 39253 | Gay Crosthwait Grunfeld- Travel- United - Airfare in connection with ADA settlement conference |
| 178258 | 10/2/2024 | FIRM | CAPROF | $11,200.00 | 39459 | SZS Engineering Access Inc.- Professional Services- SD County Jail - ADA Expert Services |
| 178165 | 10/8/2024 | EMA | CATRA | $27.97 | 39382 | Eric Monek Anderson- Transportation- Uber - Trip to Hotel for the ADA Settlement Conference |
| 178166 | 10/8/2024 | EMA | CAMEAL | $28.44 | 39382 | Eric Monek Anderson- Meals - Dinner while in Town for the ADA Settlement Conference |
| 180379 | 10/9/2024 | FIRM | CAMEAL | $11.50 | 39674 | Meals - Breakfast in connection with Travel to San Diego for Settlement Conference |
| 178164 | 10/9/2024 | EMA | CAMEAL | $14.58 | 39382 | Eric Monek Anderson- Meals - Smoothie during Day of the ADA Settlement Conference |
| 178163 | 10/9/2024 | EMA | CAMEAL | $17.39 | 39382 | Eric Monek Anderson- Meals - Breakfast & Coffee during Day of the ADA Settlement Conference |
| 178169 | 10/9/2024 | EMA | CATRA | $18.97 | 39382 | Eric Monek Anderson- Transportation- Lyft / Uber (No Receipt) - Drive to CourtHouse to Airport after the ADA Settlement Conference |
| 179143 | 10/9/2024 | FIRM | CAMEAL | $28.07 | 39674 | Meals - Dinner Charged in Connection w/ Travel to San Diego for Settlement Conference |
| 179144 | 10/9/2024 | FIRM | CAMEAL | $79.48 | 39674 | Meals - for 3 Lunch Charged in Connection w/ Travel to San Diego for Settlement Conference |

**Ex. C - 219**

| 178170 | 10/9/2024 | EMA | CATRA | $80.44 | 39382 | Eric Monek Anderson- Transportation- Lyft - Ride Home from SFO after the ADA Settlement Conference |
| 178168 | 10/9/2024 | EMA | CATR | $213.10 | 39382 | Eric Monek Anderson- Travel- Alaska Airlines - Airfare for the Flight back after the ADA Settlement Conference |
| 178167 | 10/9/2024 | EMA | CATR | $330.20 | 39382 | Eric Monek Anderson- Travel- Residence Inn® San Diego Downtown - Hotel / Lodging for the ADA Settlement Conference |
| 179146 | 10/10/2024 | FIRM | CAMEAL | $14.35 | 39674 | Meals - Breakfast Charged in Connection w/ Travel to San Diego for Settlement Conference. |
| 179145 | 10/10/2024 | FIRM | CATRA | $17.85 | 39674 | Transportation- Uber Trip - Travel in Connection with Settlement Conference in San Diego |
| 180380 | 10/10/2024 | FIRM | CATRA | $151.55 | 39708 | Transportation- Pacific Town Car - Travel to San Diego in connection with Court-Ordered Settlement Conference |
| 180381 | 10/11/2024 | FIRM | CATR | $5.60 | 39708 | Travel- Alaska Airlines - Travel to San Diego in connection with Court-Ordered Settlement Conference. |
| 178293 | 10/11/2024 | GCG | CATR | $171.00 | 39487 | Gay Crosthwait Grunfeld- Travel- United Airlines - Travel Home from San Diego for Settlement Conference |
| 179310 | 10/18/2024 | FIRM | CATRA | $3.00 | 39708 | Transportation- Uber - Trip in connection with Court-Ordered ADA Settlement Conference. |
| 179312 | 10/18/2024 | FIRM | CAMEAL | $8.38 | 39708 | Meals - Breakfast (Coffee) in connection with Court-Ordered Settlement Conference. |
| 179309 | 10/18/2024 | FIRM | CAMEAL | $13.20 | 39708 | Meals - Breakfast in connection with Court-Ordered Settlement Conference. |
| 179308 | 10/18/2024 | FIRM | CATRA | $22.60 | 39708 | Transportation- K&L Taxi - Ride in connection with Court-Ordered Settlement Conference. |
| 179318 | 10/18/2024 | FIRM | CAMEAL | $39.94 | 39708 | Meals - Lunch in connection with Court-Ordered Settlement Conference. |
| 179315 | 10/18/2024 | FIRM | CATRA | $151.55 | 39708 | Transportation- Pacific Town Car - Travel in connection with Court-Ordered Settlement Conference - "guaranteed 4:15 am pickup" for early am flight |
| 179311 | 10/19/2024 | FIRM | CATRA | $17.85 | 39708 | Transportation- Uber - Trip in connection with Court-Ordered Settlement Conference. |

**Ex. C - 220**

| 179313 | 10/19/2024 | FIRM | CATRA | $77.10 | 39708 | Transportation- Yellow Cab San Francisco - Cab Ride in connection with a Court-Ordered ADA Settlement Conference. |
| 179314 | 10/20/2024 | FIRM | CATRA | $3.00 | 39708 | Transportation- Uber - Trip in connection with Court-Ordered Settlement Conference. |
| 179317 | 10/27/2024 | FIRM | CATRA | $151.55 | 39708 | Transportation- Pacific Town Car - Travel in connection with Court-Ordered Settlement Conference |
| 179055 | 11/4/2024 | FIRM | CAPROF | $4,940.00 | 39597 | SZS Engineering Access Inc.- Professional Services- SD County Jail - ADA Expert Services |
| | | | | $469,420.87 | | |

# EXHIBIT D

# Rosen Bien Galvan and Grunfeld LLP

**SZS ENGINEERING ACCESS, INC.**
770 L Street, Suite 950
Sacramento CA 95814
Tel: 866.694.7637 Fax: 888.211.7441

| | | |
|---|---|---|
| Project No. | **1** | Date: **5/2/2022** |
| Project Name | **Rosen Bien Galvan & Grunfeld LLP - SD County Jail** | Invoice No. **1** |
| Contact Person | Syroun Z. Sanossian | |
| Signature | *Syroun Z. Sanossian* | |

| **Services Provided Under a Professional Service Agreement** |

| | Phase Amount | Total Hours Worked | Hours Worked This Invoice | Hourly Rate | Amount Date | Amount Previously Billed | Amount Due This Invoice |
|---|---|---|---|---|---|---|---|
| A. Expert Witness Testimony (SME) | $ 33,862.50 | 96.75 | 96.75 | $ 350.00 | $ 33,862.50 | $ - | $ 33,862.50 |
| B. Policy & Practice Review and Development | $ - | 0.00 | 0.00 | $ 350.00 | $ - | $ - | $ - |
| C. Principal/Senior Project Manager | $ - | 0.00 | 0.00 | $ 200.00 | $ - | $ - | $ - |
| D. Project Manager | $ 2,565.00 | 14.25 | 14.25 | $ 180.00 | $ 2,565.00 | $ - | $ 2,565.00 |
| E. Project Coordinator | $ - | 0.00 | 0.00 | $ 160.00 | $ - | $ - | $ - |
| F. Field Investigator | $ - | 0.00 | 0.00 | $ 130.00 | $ - | $ - | $ - |
| G. Technical Staff | $ - | 0.00 | 0.00 | $ 80.00 | $ - | $ - | $ - |
| **Totals** | $ 36,427.50 | 111.0 | | | $ 36,427.50 | $ - | $ 36,427.50 |

| | Phase Amount | | | | Amount Billed To | Amount Previously Billed | Amount Due This Invoice |
|---|---|---|---|---|---|---|---|
| **Reimbursables** | | | | | | | |
| Accommodations | $ - | | | | $ - | $ - | $ - |
| Airfare/Mileage/Fuel | $ - | | | | $ - | $ - | $ - |
| Per Diem | $ - | | | | $ - | $ - | $ - |
| | $ - | | | | $ - | $ - | $ - |

| | Phase Amount | | | | Amount Billed To | Amount Previously Billed | Amount Due This Invoice |
|---|---|---|---|---|---|---|---|
| Service Agmt Total | $ 36,427.50 | | | | $ 36,427.50 | $ - | $ 36,427.50 |

| | Phase Amount | | | | Amount Billed To Date | Amount Previously Billed | Amount Due This Invoice |
|---|---|---|---|---|---|---|---|
| **Service Agreement** | | | | | | | |
| **Service Agmt** | $ 36,427.50 | | | | $ 36,427.50 | $ - | $ 36,427.50 |
| **Service Agmt Total** | $ 36,427.50 | | | | $ 36,427.50 | $ - | $ 36,427.50 |
| Credit from Retainer | | | | | | $ | (5,000.00) |
| **Invoice Grand Total** | | | | | | $ | 31,427.50 |

# Rosen Bien Galvan and Grunfeld LLP

**SZS ENGINEERING ACCESS, INC.**
770 L Street, Suite 950
Sacramento CA 95814
Tel: 866.694.7637 Fax: 888.211.7441

| | | |
|---|---|---|
| Project No. | **1** | Date: **6/7/2022** |
| Project Name | **Rosen Bien Galvan & Grunfeld LLP - SD County Jail** | Invoice No. **2** |
| Contact Person | Syroun Z. Sanossian | |
| Signature | *Syroun Z. Sanossian* | |

## Services Provided Under a Professional Service Agreement

| | Phase Amount | Total Hours Worked | Hours Worked This Invoice | Hourly Rate | Amount Date | Amount Previously Billed | Amount Due This Invoice |
|---|---|---|---|---|---|---|---|
| A. Expert Witness Testimony (SME) | $ 42,262.50 | 120.75 | 24.00 | $ 350.00 | $ 42,262.50 | $ 33,862.50 | $ 8,400.00 |
| B. Policy & Practice Review and Development | $ - | 0.00 | 0.00 | $ 350.00 | $ - | $ - | $ - |
| C. Principal/Senior Project Manager | $ - | 0.00 | 0.00 | $ 200.00 | $ - | $ - | $ - |
| D. Project Manager | $ 2,565.00 | 14.25 | 0.00 | $ 180.00 | $ 2,565.00 | $ 2,565.00 | $ - |
| E. Project Coordinator | $ - | 0.00 | 0.00 | $ 160.00 | $ - | $ - | $ - |
| F. Field Investigator | $ - | 0.00 | 0.00 | $ 130.00 | $ - | $ - | $ - |
| G. Technical Staff | $ - | 0.00 | 0.00 | $ 80.00 | $ - | $ - | $ - |
| **Totals** | $ 44,827.50 | | 24.0 | | $ 44,827.50 | $ - | $ 8,400.00 |

| | Phase Amount | | | | Amount Billed To Date | Amount Previously Billed | Amount Due This Invoice |
|---|---|---|---|---|---|---|---|
| **Reimbursables** | | | | | | | |
| Accommodations | $ - | | | | $ - | $ - | $ - |
| Airfare/Mileage/Fuel | $ - | | | | $ - | $ - | $ - |
| Per Diem | $ - | | | | $ - | $ - | $ - |
| | $ - | | | | $ - | $ - | $ - |

| | Phase Amount | Amount Billed To Date | Amount Previously Billed | Amount Due This Invoice |
|---|---|---|---|---|
| Service Agmt Total | $ 44,827.50 | $ 44,827.50 | $ - | $ 8,400.00 |

| | Phase Amount | Amount Billed To Date | Amount Previously Billed | Amount Due This Invoice |
|---|---|---|---|---|
| **Service Agreement** | | | | |
| Service Agmt | **$ 44,827.50** | **$ 44,827.50** | **$ -** | **$ 8,400.00** |
| **Service Agmt Total** | **$ 44,827.50** | **$ 44,827.50** | **$ -** | **$ 8,400.00** |

| | | Amount Due This Invoice |
|---|---|---|
| **Invoice Grand Total** | | **$ 8,400.00** |

**Ex. D - 224**

# Rosen Bien Galvan and Grunfeld LLP

**SZS ENGINEERING ACCESS, INC.**
428 J Street, Suite 400
Sacramento CA 95814
Tel: 866.694.7637 Fax: 888.211.7441

| Project No. | 1 | | Date: | 12/2/2022 |
|---|---|---|---|---|
| Project Name | Rosen Bien Galvan & Grunfeld LLP - SD County Jail | | Invoice No. | 3 |
| Contact Person | Syroun Z. Sanossian | | | |
| Signature | *Syroun Z. Sanossian* | | | |

## Services Provided Under a Professional Service Agreement

| | Phase Amount | Total Hours Worked | Hours Worked This Invoice | Hourly Rate | Amount Date | Amount Previously Billed | Amount Due This Invoice |
|---|---|---|---|---|---|---|---|
| A. Expert Witness Testimony (SME) | $ 43,662.50 | 124.75 | 4.00 | $ 350.00 | $ 43,662.50 | $ 42,262.50 | $ 1,400.00 |
| B. Policy & Practice Review and Development | $ - | 0.00 | 0.00 | $ 350.00 | $ - | $ - | $ - |
| C. Principal/Senior Project Manager | $ - | 0.00 | 0.00 | $ 200.00 | $ - | $ - | $ - |
| D. Project Manager | $ 2,565.00 | 14.25 | 0.00 | $ 180.00 | $ 2,565.00 | $ 2,565.00 | $ - |
| E. Project Coordinator | $ - | 0.00 | 0.00 | $ 160.00 | $ - | $ - | $ - |
| F. Field Investigator | $ - | 0.00 | 0.00 | $ 130.00 | $ - | $ - | $ - |
| G. Technical Staff | $ - | 0.00 | 0.00 | $ 80.00 | $ - | $ - | $ - |
| **Totals** | $ 46,227.50 | | 4.0 | | $ 46,227.50 | $ 44,827.50 | $ 1,400.00 |

| Reimbursables | Phase Amount | | | | Amount Billed To | Amount Previously Billed | Amount Due This Invoice |
|---|---|---|---|---|---|---|---|
| Accommodations | $ - | | | | $ - | $ - | $ - |
| Airfare/Mileage/Fuel | $ - | | | | $ - | $ - | $ - |
| Per Diem | $ - | | | | $ - | $ - | $ - |
| | $ - | | | | $ - | $ - | $ - |

| | Phase Amount | | | | Amount Billed To | Amount Previously Billed | Amount Due This Invoice |
|---|---|---|---|---|---|---|---|
| Service Agmt Total | $ 46,227.50 | | | | $ 46,227.50 | $ 44,827.50 | $ 1,400.00 |

| Service Agreement | Phase Amount | | | | Amount Billed To Date | Amount Previously Billed | Amount Due This Invoice |
|---|---|---|---|---|---|---|---|
| **Service Agmt** | $ 46,227.50 | | | | $ 46,227.50 | $ 44,827.50 | $ 1,400.00 |
| **Service Agmt Total** | $ 46,227.50 | | | | $ 46,227.50 | $ 44,827.50 | $ 1,400.00 |

| Invoice Grand Total | | | | | | | $ 1,400.00 |
|---|---|---|---|---|---|---|---|

# Rosen Bien Galvan and Grunfeld LLP

**SZS ENGINEERING ACCESS, INC.**
428 J Street, Suite 400
Sacramento CA 95814
Tel: 866.694.7637 Fax: 888.211.7441

| | | |
|---|---|---|
| Project No. | **1** | **3/1/2023** |
| Project Name | **Rosen Bien Galvan & Grunfeld LLP - SD** | **4** |
| Contact Person | Syroun Z. Sanossian | |
| Signature | | |

## Services Provided Under a Professional Service Agreement

| | Hours Worked This Invoice | Hourly Rate | Amount Due This Invoice |
|---|---|---|---|
| A. Expert Witness Testimony (SME) | 24.00 | $ 350.00 | $ 8,400.00 |
| B. Policy & Practice Review and Development | 0.00 | $ 350.00 | $ - |
| C. Principal/Senior Project Manager | 40.00 | $ 200.00 | $ 8,000.00 |
| D. Project Manager | 22.75 | $ 180.00 | $ 4,095.00 |
| E. Project Coordinator | 0.00 | $ 160.00 | $ - |
| F. Field Investigator | 36.75 | $ 130.00 | $ 4,777.50 |
| G. Technical Staff | 0.00 | $ 80.00 | $ - |
| **Totals** | 123.5 | | $ 25,272.50 |

| Travel Rates | Hours Worked This Invoice | Hourly Rate | Amount Due This Invoice |
|---|---|---|---|
| A. Expert Witness Testimony (SME) | 0.00 | $ 175.00 | $ - |
| B. Policy & Practice Review and Development | 0.00 | $ 175.00 | $ - |
| C. Principal/Senior Project Manager | 16.00 | $ 100.00 | $ 1,600.00 |
| D. Project Manager | 0.00 | $ 90.00 | $ - |
| E. Project Coordinator | 0.00 | $ 80.00 | $ - |
| F. Field Investigator | 16.00 | $ 65.00 | $ 1,040.00 |
| G. Technical Staff | 0.00 | $ 80.00 | $ - |
| **Totals** | 32.0 | | $ 2,640.00 |

| Reimbursables | Amount Due This Invoice |
|---|---|
| Accommodations | $ 1,238.78 |
| Airfare/Mileage/Fuel | $ 1,363.22 |
| Per Diem | $ 370.00 |
| | $ 2,972.00 |

| Service Agreement | Amount Due This Invoice |
|---|---|
| **Service Agmt** | **$ 30,884.50** |
| **Service Agmt Total** | **$ 30,884.50** |

| | |
|---|---|
| **Invoice Grand Total** | **$ 30,884.50** |

**Ex. D - 226**



Booked: Online - Thursday, February 2, 2023 4:57:27 PM Pacific Standard Time

Chula Vista

# Homewood Suites by Hilton Chula Vista-Eastlake

2424 Fenton St, Chula Vista, CA, 91914, United States

+16195914832

---

Hotels.com Confirmation Number:

9151785848474

Number of rooms:

2

Check-in

2/9/23

Check-out

2/11/23

Number of Nights

2

# Billing Address

Billing Name
Syroun Sanossian
Company details

# Booking Details

Studio, 1 King Bed, Accessible (Hearing) - No-Refunds

Syroun Sanossian

Cancellation Policy—Stay
Non-refundable reservation

- If you change or cancel your booking you will not get a refund or credit to use for a future stay. This policy will apply regardless of COVID-19, subject to any local consumer laws.

---

**Ex. D - 227**

Studio, 1 King Bed, Accessible (Hearing) - No-Refunds

Io Seng Ng

Cancellation Policy—Stay
Non-refundable reservation

- If you change or cancel your booking you will not get a refund or credit to use for a future stay. This policy will apply regardless of COVID-19, subject to any local consumer laws.

---

Cancellation Policy—Booking Protection
If you haven't made a claim, you can get a refund by canceling your booking protection up to 15 days from your booking date. If your booking date is within 15 days of check-in, you can cancel your booking protection anytime before your check-in date.

# Payment details

| Charges | USD – $ |
|---|---|
| Studio, 1 King Bed, Accessible (Hearing) - No-Refunds | |
| Thursday, February 9, 2023 | $268.94 |
| Friday, February 10, 2023 | $268.94 |
| Studio, 1 King Bed, Accessible (Hearing) - No-Refunds | |
| Thursday, February 9, 2023 | $268.94 |
| Friday, February 10, 2023 | $268.94 |
| Sub-total | $1,075.76 |
| Tax recovery charges and service fees | $109.68 |
| Booking protection | $53.34 |
| Total | $1,238.78 |
| Amount paid | $1,238.78 |
| Payment Method | Visa |
| Card number | XXXXXXXXXXX<sup>Redacted</sup> |

You were charged for this booking.

Any additional charges and fees incurred during your stay will be charged in your hotel´s local currency and may be subject to a foreign exchange fee.

# Your Receipt

This receipt was printed on: *Wednesday, February 22, 2023 3:56:21 PM Pacific Standard Time*

This is not a VAT invoice.

Retain this copy for statement verification.

Please note that if you make changes in your booking, they could result in charges applicable by policy and availability.

**Ex. D - 228**

 Gmail

**Io Seng Ng <iosengng@gmail.com>**

---

## You're going to San Diego on 02/09 (35STLV)!

**Southwest Airlines** <southwestairlines@ifly.southwest.com>      Fri, Feb 3, 2023 at 10:09 AM
Reply-To: Southwest Airlines <no-reply@ifly.southwest.com>
To: iosengng@gmail.com

Here's your itinerary & receipt. See ya soon!

 View our mobile site | View in browser

---

**Southwest**      **Manage Flight** | **Flight Status** | **My Account**



### Hi Io Seng,

We're looking forward to flying together! It can't come soon enough. Below you'll find your itinerary, important travel information, and trip receipt. See you onboard soon!

**FEBRUARY 9 - FEBRUARY 11**

# PDX ✈ SAN

Portland, OR to San Diego

---

Confirmation # **35STLV**      Confirmation date: 02/03/2023

| PASSENGER | Io Seng Ng |
|---|---|
| RAPID REWARDS # | 22287646813 |
| TICKET # | 5262416196513 |
| EST. POINTS EARNED | 3,191 |

Rapid Rewards® points are only estimations.

---

# Your itinerary

**Flight 1:**   Thursday, 02/09/2023    Est. Travel Time: **4h**    Wanna Get Away®

| FLIGHT # 1993 | DEPARTS **PDX 11:20**AM Portland, OR | ✈ | ARRIVES **SAN 03:20**PM San Diego |
|---|---|---|---|

-     Stop: San Jose, CA no plane change

**Flight 2:**   Saturday, 02/11/2023    Est. Travel Time: **4h**    Wanna Get Away®

| FLIGHT # 0405 | DEPARTS **SAN 11:45**AM | ✈ | ARRIVES **PDX 03:45**PM |
|---|---|---|---|

 **Ex. D - 229**

San Diego

Portland, OR

Stop: Oakland no plane change

# Payment information

| Total cost | | | | Payment |
|---|---|---|---|---|

**Air - 35STLV**

| | | | | |
|---|---|---|---|---|
| Base Fare | $ | 531.68 | | **Visa ending in 0157** |
| U.S. Transportation Tax | $ | 39.88 | | Date: February 3, 2023 |
| U.S. 9/11 Security Fee | $ | 11.20 | | **Payment Amount: $610.96** |
| U.S. Flight Segment Tax | $ | 19.20 | | |
| U.S. Passenger Facility Chg | $ | 9.00 | | |
| **Total** | **$** | **610.96** | | |

**Fare rules:** If you decide to make a change to your current itinerary it may result in a fare increase.

Your ticket number: 5262416196513

# All your perks, all in one place. (Plus a few reminders.)

 **Wanna Get Away® fare:** Your two bags fly free®[2], no change[3] or cancel[4] fees, and 6X Rapid Rewards® points. Learn more.

 Make sure you know when to arrive at your airport. Times vary by city.

 If your plans change, cancel your reservation at least 10 minutes before the original scheduled departure time of your flight to receive a flight credit.[6] If you don't cancel your reservation in time, your funds will be forfeited.

# Prepare for takeoff

## Use our app to make changes to your trip, get a boarding pass, & more.



Download app now     Download app now



## Don't miss out on automatic check-in

EarlyBird Check-In® reserves your boarding position at 36 hours before your flight, earlier than regular check-in.

Get it now >

**Ex. D – 230**

 Gmail

**Io Seng Ng <iosengng@gmail.com>**

---

### Your ride with Owen on February 11
1 message

---

**Lyft Receipts** <no-reply@lyftmail.com>                                    Thu, Feb 23, 2023 at 9:42 AM
To: iosengng@gmail.com



**FEBRUARY 11, 2023 AT 9:30 AM**

# Thanks for riding with Owen!

100% of tips go to drivers. <u>*Add a tip*</u>

| | |
|---|---|
| Lyft fare (19.88mi, 32m 15s) | $33.46 |
| Service Fee, includes a $0.50 Lyft California Driver Benefits Fee | $4.30 |
| Tip | $5.00 |

 Visa *0157                                           **$42.76**

**You've already paid for this ride.**
This total may not match the charge on your account statement. The payment for this
ride might be combined with any other rides you took on February 11, 2023. Keep in
mind that the cost of this ride and the total charge may not reflect refunds, credits, or
other changes.

**The fare above includes any other Fees and Other Charges, <u>as applicable</u>.**

**Ex. D - 231**



- **Pickup**  9:30 AM
  2424 Fenton St Chula Vista, CA

- **Drop-off**  10:02 AM
  3225 N Harbor Dr, San Diego, CA

## Make expensing business rides easy

Enable business profile on Lyft to make expensing rides quick and easy.

**GET BUSINESS PROFILE**

Ex. D – 232

2/23/23, 9:43 AM Case 3:20-cv-00406-AJB-DDL Document 807-3 Your Thursday afternoon trip with Uber Filed 02/08/25 PageID.40128

Page 245 of 522

 Gmail

**Io Seng Ng** Redacted

---

**Your Thursday afternoon trip with Uber**

**Uber Receipts** <noreply@uber.com>                         Thu, Feb 23, 2023 at 9:43 AM
To: Redacted

---

# Uber

Total $47.95
February 9, 2023

# Thanks for tipping, Io

Here's your updated Thursday
afternoon ride receipt.



# Total                                          $47.95

| | |
|---|---|
| Trip fare | $31.54 |
| | |
| Subtotal | $31.54 |
| SR 54 to East H Street Southbound ❓ | $1.70 |
| Marketplace Fee ❓ | $5.36 |
| SAN Airport Pickup Surcharge | $3.75 |
| Access for All Fee ❓ | $0.10 |
| CA Driver Benefits ❓ | $0.50 |
| Tips | $5.00 |

Redacted

1/3

**Ex. D - 233**

Payments

**VISA**   **Visa ●●●** <span style="color:red">Redacted</span>                                          $42.95
2/9/23 4:59 PM

**VISA**   **Visa ●●●** <span style="color:red">Redacted</span>                                          $5.00
2/9/23 5:00 PM

Download PDF


# You rode with Guy

4.99 ★ Rating                              🔵   Has passed a multi-step safety screen


When you ride with Uber, your trips are insured in case of a covered accident.

Learn more ›


UberX    21.51 miles | 57 min

■    4:01 PM

San Diego International
Airport (SAN), San Diego, CA
92101, US


⌄    4:59 PM

2424 Fenton St, Chula Vista,
CA 91914, USA

Redacted

**Ex. D - 234**

# Rosen Bien Galvan and Grunfeld LLP

**SZS ENGINEERING ACCESS, INC.**
428 J Street, Suite 400
Sacramento CA 95814
Tel: 866.694.7637 Fax: 888.211.7441

| | | |
|---|---|---|
| Project No. | **1** | 4/4/2023 |
| Project Name | **Rosen Bien Galvan & Grunfeld LLP - SD** | **5** |
| Contact Person | Syroun Z. Sanossian | |
| Signature | | |

## Services Provided Under a Professional Service Agreement

| | Hours Worked This Invoice | Hourly Rate | Amount Due This Invoice |
|---|---|---|---|
| A. Expert Witness Testimony (SME) | 41.50 | $ 350.00 | $ 14,525.00 |
| B. Policy & Practice Review and Development | 0.00 | $ 350.00 | $ - |
| C. Principal/Senior Project Manager | 37.20 | $ 200.00 | $ 7,440.00 |
| D. Project Manager | 29.50 | $ 180.00 | $ 5,310.00 |
| E. Project Coordinator | 0.00 | $ 160.00 | $ - |
| F. Field Investigator | 42.00 | $ 130.00 | $ 5,460.00 |
| G. Technical Staff | 0.00 | $ 80.00 | $ - |
| **Totals** | 150.2 | | $ 32,735.00 |

| Travel Rates | Hours Worked This Invoice | Hourly Rate | Amount Due This Invoice |
|---|---|---|---|
| A. Expert Witness Testimony (SME) | 0.00 | $ 175.00 | $ - |
| B. Policy & Practice Review and Development | 0.00 | $ 175.00 | $ - |
| C. Principal/Senior Project Manager | 16.00 | $ 100.00 | $ 1,600.00 |
| D. Project Manager | 0.00 | $ 90.00 | $ - |
| E. Project Coordinator | 0.00 | $ 80.00 | $ - |
| F. Field Investigator | 13.00 | $ 65.00 | $ 845.00 |
| G. Technical Staff | 0.00 | $ 80.00 | $ - |
| **Totals** | 29.0 | | $ 2,445.00 |

| Reimbursables | Amount Due This Invoice |
|---|---|
| Accommodations | $ 943.26 |
| Airfare/Mileage/Fuel | $ 1,136.43 |
| Per Diem | $ 296.00 |
| | $ 2,375.69 |

| Service Agreement | Amount Due This Invoice |
|---|---|
| **Service Agmt** | **$ 37,555.69** |
| **Service Agmt Total** | **$ 37,555.69** |
| **Invoice Grand Total** | **$ 37,555.69** |

# MISSION BAY

### RESORT

**Io seng Ng**
**428 J Street**
**Sacramento CA 95814**
**United States**

Room No.     : 620
Arrival      : 03-12-23
Departure    : 03-13-23

Page No.     : 1 of 1
Folio No.    :
**GUEST FOLIO**                        Conf. No.    : 149935
                                       Cashier No.  : 46

Company Name:
Group Name:

| Date | Description | Charges | Credits |
|------|-------------|--------:|--------:|
| 03-12-23 | Deposit Tranfer at Check in | | 314.41 |
| 03-12-23 | Best Flexible Rate | 279.00 | |
| 03-12-23 | Room Occupancy Tax 10.5 % | 29.30 | |
| 03-12-23 | Room TMD Tax 2% | 5.58 | |
| 03-12-23 | Room CTMA Tax .195% | 0.54 | |
| 03-12-23 | Resort Fee | ~~38.00~~ | |
| 03-12-23 | Resort Fee Occ Tax 10.5% | ~~3.99~~ | |
| 03-12-23 | Resort Fee County 2% | ~~0.76~~ | |
| 03-12-23 | Resort Fee Tourism .195% | ~~0.07~~ | |
| 03-13-23 | Visa | | 42.83 |
| | XXXXXXXXXXXX0157 XX/XX | | |



| | | | |
|---|---|--:|--:|
| **Total Charges** | | ~~357.24~~ | |
| **Total Credits** | | | 357.24 |
| **Balance** | $314.42 | | 0.00 |

**Ex. D - 236**

# MISSION BAY

### R E S O R T

**Io seng Ng**
**428 J Street**
**Sacramento CA 95814**
**United States**

**GUEST FOLIO**

Company Name:
Group Name:

Room No.   : 335
Arrival   : 03-12-23
Departure   : 03-14-23

Page No.   : 1 of 1
Folio No.   : 99345
Conf. No.   : 149934
Cashier No.   : 40

| Date | Description | Charges | Credits |
|------|-------------|---------|---------|
| 03-12-23 | Deposit Tranfer at Check in | | 314.41 |
| 03-12-23 | Pet Fee | 100.00 | |
| 03-12-23 | Room Occupancy Tax 10.5 % | 10.50 | |
| 03-12-23 | Room TMD Tax 2% | 2.00 | |
| 03-12-23 | Room CTMA Tax .195% | 0.20 | |
| 03-12-23 | Best Flexible Rate | 279.00 | |
| 03-12-23 | Room Occupancy Tax 10.5 % | 29.30 | |
| 03-12-23 | Room TMD Tax 2% | 5.58 | |
| 03-12-23 | Room CTMA Tax .195% | 0.54 | |
| 03-12-23 | Resort Fee | 38.00 | |
| 03-12-23 | Resort Fee Occ Tax 10.5% | 3.99 | |
| 03-12-23 | Resort Fee County 2% | 0.76 | |
| 03-12-23 | Resort Fee Tourism .195% | 0.07 | |
| 03-13-23 | Best Flexible Rate | 279.00 | |
| 03-13-23 | Room Occupancy Tax 10.5 % | 29.30 | |
| 03-13-23 | Room TMD Tax 2% | 5.58 | |
| 03-13-23 | Room CTMA Tax .195% | 0.54 | |
| 03-13-23 | Resort Fee | 38.00 | |
| 03-13-23 | Resort Fee Occ Tax 10.5% | 3.99 | |
| 03-13-23 | Resort Fee County 2% | 0.76 | |
| 03-13-23 | Resort Fee Tourism .195% | 0.07 | |
| 03-14-23 | Visa XXXXXXXXXXXX0157 XX/XX | | 596.77 |
| 03-14-23 | Visa XXXXXXXXXXXX0157 XX/XX | | -84.00 |

**Total Charges**    827.18

**Total Credits**    827.18

**Balance**    $628.84    0.00



1775 E. Mission Bay Drive San Diego, CA 92109 / T. 619-276-4010 / F.619-275-8944

**Ex. D - 237**

# You're Booked!

You'll get a confirmation email as well, but check the details carefully here. Have a great trip!

**ADD TRIP TO CALENDAR**

NOTE: This page is not your boarding pass.

| | | |
|---|---|---|
| **Booking Date:** March 1, 2023 | **Status:** Confirmed | **Confirmation Code:** OG3LRP |

## Flights



| | |
|---|---|
| ✈ **March 13, 2023**<br>**Depart:** San Diego (SAN) 7:05 PM | **Flight:** NK744<br>**Arrive:** Las Vegas (LAS) 8:30 PM |
| **Layover:** 58 Minutes | |
| ✈ **March 13, 2023**<br>**Depart:** Las Vegas (LAS) 9:28 PM | **Flight:** NK1723<br>**Arrive:** Portland (PDX) 11:52 PM |

Watch your emails for any flight time changes that may occur prior to your trip. Schedule change notifications will be sent to ioseng@szs.engineering up until the day of your departure. On the day you're traveling, you can reconfirm your flight times by visiting our website or by calling us directly at 1.855.728.3555. It is recommended that you arrive at the airport about 2 hours prior to your departure for domestic flights and 3 hours prior to departure for international flights.

## Passenger



**MR. IO SENG NG**

Free Spirit #: 302652700

Additional Info:

**SAN - PDX:** 1 Checked Bag

**SAN - LAS:** 3F
**LAS - PDX:** 3A

## Travel Insurance

| | |
|---|---|
| **Policy Number:**<br>1257070165 | **Primary Insured Name:**<br>IO SENG NG |

NOTE: View **your policy online** . For additional questions about your policy please contact Travel Guard directly at 866-877-3191.

## Contact

3/1/23, 3:13 PM

Case 3:20-cv-00406-AJB-DDL    Document 867-3 | Spirit Airlines. Filed 02/03/25    PageID.40134
Page 251 of 522

MR. IO SENG NG

ioseng@szs.engineering

Redacted

We'll keep you posted about any changes to this trip,
so please double check your email and phone number.

## TOTAL PAID                                                $205.68    ⌄

## Free Spirit Points

**Io Seng Ng**                                    **1,547 Free Spirit Points**

## Download Our App and make your Check-in a breeze!

 

Thank you for choosing Spirit. We look forward to serving you on your upcoming trip!

For modifications to flight only itineraries, please call 1.855.728.3555

For modifications to vacation package itineraries please call 1.877.377.0791

To provide feedback, please email support@spirit.com or write to Spirit Customer Relations, 2800 Executive Way, Miramar, FL 33025.



**Daniel Politte <daniel@szs.engineering>**

---

## Your trip confirmation (PDX - SAN)
2 messages

---

**American Airlines** <no-reply@info.email.aa.com>
To: Daniel@szs.engineering

Wed, Mar 1, 2023 at 2:56 PM



Issued: March 1, 2023

# Your trip confirmation and receipt

We charged $269.20 to your card ending in 2158 for your ticket purchase.

You can check in via the American app 24 hours before your flight and get your mobile boarding pass.



**Ex. D - 240**



Earn 10,000 bonus miles
Plus $50 back and no annual fee. Terms Apply.
Learn more

## Your purchase

**Io Seng Ng**

Join the AAdvantage® Program

| | |
|---|---|
| New ticket (0012375402895)<br>[$227.91+ Taxes & carrier-imposed fees $41.29] | $269.20 |
| **Total cost** | **$269.20** |

## Your payment

| | |
|---|---|
| Visa (ending 2158) | $269.20 |
| **Total paid** | **$269.20** |

## Bag information

| **Checked Bag (Airport)** | | **Checked Bag (Online*)** | |
|---|---|---|---|
| 1st bag | $30.00 | 1st bag | $30.00 |
| 2nd bag | $40.00 | 2nd bag | $40.00 |

Maximum dimensions: 62 inches or 158 centimeters calculated as (length + width + height)

Maximum weight: 50 pounds or 23 kilograms

Bag fees apply at each Check-in location. Additional allowances and/or discounts may apply. Bag and optional fees
If your flight is operated by a partner airline, see the other airline's website for carry-on and checked bag policies.
*Online payment available beginning 24 hours (and up to 4 hours) before departure.

Carry-on bags

Ex. D - 241

# Rosen Bien Galvan and Grunfeld LLP

**SZS ENGINEERING ACCESS, INC.**
428 J Street, Suite 400
Sacramento CA 95814
Tel: 866.694.7637 Fax: 888.211.7441

| | | |
|---|---|---|
| **Project No.** | **1** | 5/1/2023 |
| **Project Name** | **Rosen Bien Galvan & Grunfeld LLP - SD** | 6 |
| **Contact Person** | Syroun Z. Sanossian | |
| **Signature** | | |

## Services Provided Under a Professional Service Agreement

| | Hours Worked This Invoice | Hourly Rate | Amount Due This Invoice |
|---|---|---|---|
| A. Expert Witness Testimony (SME) | 79.25 | $ 350.00 | $ 27,737.50 |
| B. Policy & Practice Review and Development | 0.00 | $ 350.00 | $ - |
| C. Principal/Senior Project Manager | 0.00 | $ 200.00 | $ - |
| D. Project Manager | 24.00 | $ 180.00 | $ 4,320.00 |
| E. Project Coordinator | 0.00 | $ 160.00 | $ - |
| F. Field Investigator | 0.00 | $ 130.00 | $ - |
| G. Technical Staff | 13.50 | $ 80.00 | $ 1,080.00 |
| **Totals** | 116.8 | | $ 33,137.50 |

| **Travel Rates** | Hours Worked This Invoice | Hourly Rate | Amount Due This Invoice |
|---|---|---|---|
| A. Expert Witness Testimony (SME) | 0.00 | $ 175.00 | $ - |
| B. Policy & Practice Review and Development | 0.00 | $ 175.00 | $ - |
| C. Principal/Senior Project Manager | 0.00 | $ 100.00 | $ - |
| D. Project Manager | 0.00 | $ 90.00 | $ - |
| E. Project Coordinator | 0.00 | $ 80.00 | $ - |
| F. Field Investigator | 0.00 | $ 65.00 | $ - |
| G. Technical Staff | 0.00 | $ 80.00 | $ - |
| **Totals** | 0.0 | | $ - |

| **Reimbursables** | Amount Due This Invoice |
|---|---|
| Accommodations | $ - |
| Airfare/Mileage/Fuel | $ - |
| Per Diem | $ - |
| | $ - |

| **Service Agreement** | Amount Due This Invoice |
|---|---|
| **Service Agmt** | $ 33,137.50 |
| **Service Agmt Total** | $ 33,137.50 |

| **Invoice Grand Total** | $ 33,137.50 |
|---|---|

**Ex. D - 242**

# Rosen Bien Galvan and Grunfeld LLP

**SZS ENGINEERING ACCESS, INC.**
428 J Street, Suite 400
Sacramento CA 95814
Tel: 866.694.7637 Fax: 888.211.7441

| | | |
|---|---|---|
| **Project No.** | **1** | **5/30/2023** |
| **Project Name** | **Rosen Bien Galvan & Grunfeld LLP - SD** | **7** |
| **Contact Person** | Syroun Z. Sanossian | |
| **Signature** | | |

## Services Provided Under a Professional Service Agreement

| | Hours Worked This Invoice | Hourly Rate | Amount Due This Invoice |
|---|---|---|---|
| A. Expert Witness Testimony (SME) | 54.00 | $ 350.00 | $ 18,900.00 |
| B. Policy & Practice Review and Development | 0.00 | $ 350.00 | $ - |
| C. Principal/Senior Project Manager | 0.00 | $ 200.00 | $ - |
| D. Project Manager | 32.75 | $ 180.00 | $ 5,895.00 |
| E. Project Coordinator | 0.00 | $ 160.00 | $ - |
| F. Field Investigator | 0.00 | $ 130.00 | $ - |
| G. Technical Staff | 0.00 | $ 80.00 | $ - |
| **Totals** | 86.75 | | $ 24,795.00 |

| Travel Rates | Hours Worked This Invoice | Hourly Rate | Amount Due This Invoice |
|---|---|---|---|
| A. Expert Witness Testimony (SME) | 5.00 | $ 175.00 | $ 875.00 |
| B. Policy & Practice Review and Development | 0.00 | $ 175.00 | $ - |
| C. Principal/Senior Project Manager | 0.00 | $ 100.00 | $ - |
| D. Project Manager | 0.00 | $ 90.00 | $ - |
| E. Project Coordinator | 0.00 | $ 80.00 | $ - |
| F. Field Investigator | 0.00 | $ 65.00 | $ - |
| G. Technical Staff | 0.00 | $ 80.00 | $ - |
| **Totals** | 5.00 | | $ 875.00 |

| Reimbursables | Amount Due This Invoice |
|---|---|
| Accommodations | $ - |
| Airfare/Mileage/Fuel | $ 437.80 |
| Per Diem | $ - |
| | $ 437.80 |

| Service Agreement | Amount Due This Invoice |
|---|---|
| **Service Agmt** | **$ 26,107.80** |
| **Service Agmt Total** | **$ 26,107.80** |
| **Invoice Grand Total** | **$ 26,107.80** |

**Ex. D - 243**



Once we've finished processing your reservation, you'll receive a second email containing your eTicket itinerary so that you can request additional receipts, export to your calendar, check in, cancel, upgrade, email or print your itinerary. This may take up to 24 hours.

We're processing your reservation and will send you an eTicket Itinerary and Receipt email once completed. This process usually takes less than an hour, but in rare cases it could take longer. If you don't receive an eTicket Itinerary and Receipt email within 24 hours, please call the United Customer Contact Center.

---

Confirmation number:                          San Francisco, CA, US (SFO)
                                                 to San Diego, CA, US (SAN)

# CVNRRL
                                              Manage reservation

---

## Purchase summary

| | |
|---|---:|
| 1 Adult (18-64) | $291.16 |
| Taxes and fees | $51.64 |
| Additional services | |
| Economy Plus | $95.00 |
| SFO to SAN        Syroun Sanossian | |
| SAN to SFO        Syroun Sanossian | |
| } | |

---

| **Total** | **$437.80** |
|---|---:|

Credit card payment: $437.80 (Visa-**1478)

---

## Trip summary

### Wed, May 24, 2023

 UA 1041                                          Nonstop

**8:51 am**                        ✈          **10:31 am**            Duration: 1h 40m
**San Francisco, CA, US (SFO)**                **San Diego, CA, US (SAN)**   United Economy (W)
                                                                     Meals are not offered for
                                                                     this flight

### Wed, May 24, 2023

 UA 1761                                          Nonstop

Ex. D - 244

| 6:59 pm | ✈ | 8:39 pm | Duration: 1h 40m<br>United Economy (S)<br>Meals are not offered for<br>this flight |
|---|---|---|---|
| **San Diego, CA, US (SAN)** | | **San Francisco, CA, US (SFO)** | |

## Travelers

| Syroun Sanossian | SFO to SAN | 8C Economy Plus® | Known Traveler/Pass ID: | ********* |
|---|---|---|---|---|
| | SAN to SFO | 8E Economy Plus® | | |

**REAL ID requirement**

Do you have a REAL ID? Beginning May 7, 2025, every air traveler 18 and older will need a state-issued REAL ID-compliant license or identification card, or another acceptable form of ID (such as a passport), to fly within the United States. If you don't have a REAL ID, you'll need to use another acceptable form of identification, when flying within the U.S.



## Additional trip planning tools

Baggage Policies: View current baggage acceptance allowances.
Passport and Visa Information: International Travel Documentation requirements

## Carry-on baggage allowed

United accepts the following items, per customer to be carried on the aircraft at no charge:

One carry-on bag no more than 45 linear inches or 114 linear centimeters
One personal item (such as a shoulder or laptop bag)

Due to FAA regulations, operating carriers may have different carry-on requirements. Please check with the operating carrier for more information or go to united.com/baggage.

## Checking bags for this itinerary

Ex. D - 245

Checked baggage service charges are collected at any point in the itinerary where bags are checked. The bag service charges below reflect a maximum outside linear dimension of 62 linear inches (157 cm).

| First and second baggage service charges per traveler as listed below: | 1st bag | 2nd bag | Weight per bag |
|---|---|---|---|
|  Wed, May 24, 2023 | | | |
| San Francisco, CA, US (SFO) to San Diego, CA, US (SAN) | $35 per traveler | $45 per traveler | 50 lbs (23 kgs) |
| Wed, May 24, 2023 | | | |
| San Diego, CA, US (SAN) to San Francisco, CA, US (SFO) | $35 per traveler | $45 per traveler | 50 lbs (23 kgs) |

These amounts represent an estimate of the first and second checked baggage service charges that may apply to your itinerary. If your itinerary contains multiple travelers, the service charges may vary by traveler, depending on status or memberships.

First and second bag service charges do not apply to active-duty members of the U.S. military and their accompanying dependents. For additional information regarding baggage charges, allowances, weight/size restrictions, exceptions or embargoes, or charges for overweight, oversized, excess, odd-sized baggage, special items or sporting equipment, visit united.com/baggage.

## Check Your First Bag for Free

 Save up to $140 per roundtrip. The primary Cardmember and one companion on the same reservation can check their first standard bag free on United-operated flights when purchasing tickets with their United℠ Explorer Card. Terms apply.

Learn more

| united.com | Deals & offers | Reservations | Earn miles |
|---|---|---|---|
| My account | | | |

**STAY CONNECTED**

A STAR ALLIANCE MEMBER 

Copyright © 2023 United Airlines, Inc.All Rights Reserved

View our Privacy Policy.

**E-mail Information**
**Please do not reply to this message using the "reply" address.**
The information contained in this e-mail is intended for the original recipient only.

United MileagePlus
900 Grand Plaza Dr.
Houston, TX 77067 USA

# Rosen Bien Galvan and Grunfeld LLP

**SZS ENGINEERING ACCESS, INC.**

428 J Street, Suite 400
Sacramento CA 95814
Tel: 866.694.7637 Fax: 888.211.7441

| | | |
|---|---|---|
| Project No. | **1** | **7/6/2023** |
| Project Name | **Rosen Bien Galvan & Grunfeld LLP - SD** | **8** |
| Contact Person | Syroun Z. Sanossian | |
| Signature | *Syroun Z. Sanossian* | |

---

## Services Provided Under a Professional Service Agreement

| | Hours Worked This Invoice | Hourly Rate | Amount Due This Invoice |
|---|---|---|---|
| A. Expert Witness Testimony (SME) | 0.00 | $ 350.00 | $ - |
| B. Policy & Practice Review and Development | 0.00 | $ 350.00 | $ - |
| C. Principal/Senior Project Manager | 5.00 | $ 200.00 | $ 1,000.00 |
| D. Project Manager | 3.00 | $ 180.00 | $ 540.00 |
| E. Project Coordinator | 0.00 | $ 160.00 | $ - |
| F. Field Investigator | 0.00 | $ 130.00 | $ - |
| G. Technical Staff | 0.00 | $ 80.00 | $ - |
| **Totals** | 8.00 | | $ 1,540.00 |

| **Travel Rates** | Hours Worked This Invoice | Hourly Rate | Amount Due This Invoice |
|---|---|---|---|
| A. Expert Witness Testimony (SME) | 0.00 | $ 175.00 | $ - |
| B. Policy & Practice Review and Development | 0.00 | $ 175.00 | $ - |
| C. Principal/Senior Project Manager | 0.00 | $ 100.00 | $ - |
| D. Project Manager | 0.00 | $ 90.00 | $ - |
| E. Project Coordinator | 0.00 | $ 80.00 | $ - |
| F. Field Investigator | 0.00 | $ 65.00 | $ - |
| G. Technical Staff | 0.00 | $ 80.00 | $ - |
| **Totals** | 0.0 | | $ - |

| **Reimbursables** | Amount Due This Invoice |
|---|---|
| Accommodations | $ - |
| Airfare/Mileage/Fuel | $ - |
| Per Diem | $ - |
| | $ - |

| **Service Agreement** | Amount Due This Invoice |
|---|---|
| **Service Agmt** | **$ 1,540.00** |
| **Service Agmt Total** | **$ 1,540.00** |

| **Invoice Grand Total** | **$ 1,540.00** |
|---|---|

*SZS Standard Form Invoice*                                                      *rev . 10/2020*

**Ex. D - 247**

# Rosen Bien Galvan and Grunfeld LLP

**SZS ENGINEERING ACCESS, INC.**
428 J Street, Suite 400
Sacramento CA 95814
Tel: 866.694.7637 Fax: 888.211.7441

| | | |
|---|---|---|
| **Project No.** | **1** | **9/5/2023** |
| **Project Name** | **Rosen Bien Galvan & Grunfeld LLP - SD** | **9** |
| **Contact Person** | Syroun Z. Sanossian | |
| **Signature** | *Syroun Z. Sanossian* | |

## Services Provided Under a Professional Service Agreement

| | Hours Worked This Invoice | Hourly Rate | Amount Due This Invoice |
|---|---|---|---|
| A. Expert Witness Testimony (SME) | 0.00 | $ 350.00 | $ - |
| B. Policy & Practice Review and Development | 0.00 | $ 350.00 | $ - |
| C. Principal/Senior Project Manager | 5.50 | $ 200.00 | $ 1,100.00 |
| D. Project Manager | 5.00 | $ 180.00 | $ 900.00 |
| E. Project Coordinator | 0.00 | $ 160.00 | $ - |
| F. Field Investigator | 0.00 | $ 130.00 | $ - |
| G. Technical Staff | 0.00 | $ 80.00 | $ - |
| **Totals** | 10.50 | | $ 2,000.00 |

| **Travel Rates** | Hours Worked This Invoice | Hourly Rate | Amount Due This Invoice |
|---|---|---|---|
| A. Expert Witness Testimony (SME) | 0.00 | $ 175.00 | $ - |
| B. Policy & Practice Review and Development | 0.00 | $ 175.00 | $ - |
| C. Principal/Senior Project Manager | 0.00 | $ 100.00 | $ - |
| D. Project Manager | 0.00 | $ 90.00 | $ - |
| E. Project Coordinator | 0.00 | $ 80.00 | $ - |
| F. Field Investigator | 0.00 | $ 65.00 | $ - |
| G. Technical Staff | 0.00 | $ 80.00 | $ - |
| **Totals** | 0.0 | | $ - |

| **Reimbursables** | Amount Due This Invoice |
|---|---|
| Accommodations | $ - |
| Airfare/Mileage/Fuel | $ - |
| Per Diem | $ - |
| | $ - |

| **Service Agreement** | Amount Due This Invoice |
|---|---|
| **Service Agmt** | **$ 2,000.00** |
| **Service Agmt Total** | **$ 2,000.00** |

| **Invoice Grand Total** | **$ 2,000.00** |
|---|---|

*SZS Standard Form Invoice*  *rev . 10/2020*

**Ex. D - 248**

# Rosen Bien Galvan and Grunfeld LLP

**SZS ENGINEERING ACCESS, INC.**
428 J Street, Suite 400
Sacramento CA 95814
Tel: 866.694.7637 Fax: 888.211.7441

| | | |
|---|---|---|
| Project No. | **1** | 10/20/2023 |
| Project Name | **Rosen Bien Galvan & Grunfeld LLP - SD** | **10** |
| Contact Person | Syroun Z. Sanossian | |
| Signature | | |

## Services Provided Under a Professional Service Agreement

| | Hours Worked This Invoice | Hourly Rate | Amount Due This Invoice |
|---|---|---|---|
| A. Expert Witness Testimony (SME) | 10.25 | $ 350.00 | $ 3,587.50 |
| B. Policy & Practice Review and Development | 0.00 | $ 350.00 | $ - |
| C. Principal/Senior Project Manager | 2.25 | $ 200.00 | $ 450.00 |
| D. Project Manager | 4.50 | $ 180.00 | $ 810.00 |
| E. Project Coordinator | 0.00 | $ 160.00 | $ - |
| F. Field Investigator | 0.00 | $ 130.00 | $ - |
| G. Technical Staff | 0.00 | $ 80.00 | $ - |
| **Totals** | 17.00 | | $ 4,847.50 |

| Travel Rates | Hours Worked This Invoice | Hourly Rate | Amount Due This Invoice |
|---|---|---|---|
| A. Expert Witness Testimony (SME) | 0.00 | $ 175.00 | $ - |
| B. Policy & Practice Review and Development | 0.00 | $ 175.00 | $ - |
| C. Principal/Senior Project Manager | 0.00 | $ 100.00 | $ - |
| D. Project Manager | 0.00 | $ 90.00 | $ - |
| E. Project Coordinator | 0.00 | $ 80.00 | $ - |
| F. Field Investigator | 0.00 | $ 65.00 | $ - |
| G. Technical Staff | 0.00 | $ 80.00 | $ - |
| **Totals** | 0.0 | | $ - |

| Reimbursables | Amount Due This Invoice |
|---|---|
| Accommodations | $ - |
| Airfare/Mileage/Fuel | $ - |
| Per Diem | $ - |
| | $ - |

| Service Agreement | Amount Due This Invoice |
|---|---|
| **Service Agmt** | **$ 4,847.50** |
| **Service Agmt Total** | **$ 4,847.50** |
| **Invoice Grand Total** | **$ 4,847.50** |

*SZS Standard Form Invoice*                                    *rev . 10/2020*

**Ex. D - 249**

# Rosen Bien Galvan and Grunfeld LLP

**SZS ENGINEERING ACCESS, INC.**

428 J Street, Suite 400
Sacramento CA 95814
Tel: 866.694.7637 Fax: 888.211.7441

| | | |
|---|---|---|
| Project No. | **1** | **2/12/2024** |
| Project Name | **Rosen Bien Galvan & Grunfeld LLP - SD** | **11** |
| Contact Person | Syroun Z. Sanossian | |
| Signature | | |

## Services Provided Under a Professional Service Agreement

| | Hours Worked This Invoice | Hourly Rate | | Amount Due This Invoice |
|---|---|---|---|---|
| A. Expert Witness Testimony (SME) | 0.00 | $ | 350.00 | $ - |
| B. Policy & Practice Review and Development | 0.00 | $ | 350.00 | $ - |
| C. Principal/Senior Project Manager | 48.55 | $ | 200.00 | $ 9,710.00 |
| D. Project Manager | 14.50 | $ | 180.00 | $ 2,610.00 |
| E. Project Coordinator | 0.00 | $ | 160.00 | $ - |
| F. Field Investigator | 81.25 | $ | 130.00 | $ 10,562.50 |
| G. Technical Staff | 0.00 | $ | 80.00 | $ - |
| **Totals** | 144.30 | | | $ 22,882.50 |

| Travel Rates | Hours Worked This Invoice | Hourly Rate | | Amount Due This Invoice |
|---|---|---|---|---|
| A. Expert Witness Testimony (SME) | 0.00 | $ | 175.00 | $ - |
| B. Policy & Practice Review and Development | 0.00 | $ | 175.00 | $ - |
| C. Principal/Senior Project Manager | 21.00 | $ | 100.00 | $ 2,100.00 |
| D. Project Manager | 0.00 | $ | 90.00 | $ - |
| E. Project Coordinator | 0.00 | $ | 80.00 | $ - |
| F. Field Investigator | 18.00 | $ | 65.00 | $ 1,170.00 |
| G. Technical Staff | 0.00 | $ | 80.00 | $ - |
| **Totals** | 39.0 | | | $ 3,270.00 |

| Reimbursables | | Amount Due This Invoice |
|---|---|---|
| Accommodations | | $ 263.84 |
| Airfare/Mileage/Fuel | Nadia: 966/mi & Syroun: 984/mi @ GSA $0.67 | $ 1,306.50 |
| Per Diem | | $ 125.41 |
| | | $ 1,695.75 |

| Service Agreement | Amount Due This Invoice |
|---|---|
| **Service Agmt** | **$ 27,848.25** |
| **Service Agmt Total** | **$ 27,848.25** |

| **Invoice Grand Total** | **$ 27,848.25** |
|---|---|

*SZS Standard Form Invoice*                                                                    *rev . 10/2020*

**Ex. D - 250**

AUTOGRAPH COLLECTION®
HOTELS

**HOTEL REPUBLIC SAN DIEGO**                                    **GUEST FOLIO**

| 1205 | SANOSSIAN/SYROUN | 298.00 | 01/19/24 | | DUPLICATE 10:29 | 38067 |
| ROOM | NAME | RATE | DEPART | TIME | | ACCT# |
| LK | 101 MISSION ST. SIXT | | 01/15/24 | | | |
| TYPE | SAN FRANCISC CA | | ARRIVE | TIME | | |
| | 94105 | | | | | |
| ROOM CLERK | ADDRESS | AXXXXXXXXXXXXXX<sup>Redacted</sup> PAYMENT | | | | MB#: |

| DATE | REFERENCES | CHARGES | CREDITS | BALANCES DUE |
|------|------------|---------|---------|--------------|
| 01/15 | CCARD-MC | | 263.84 | |
| | MCXXXXXXXXXXXX4306 | | | |
| 01/15 | IRD          1.15.24 | 34.67 | | |
| 01/15 | ROOM         1205, 1 | 209.00 | | |
| 01/15 | OCC TAX      1205, 1 | 21.95 | | |
| 01/15 | TOURISM      1205, 1 | 4.18 | | |
| 01/15 | TAF          1205, 1 | .52 | | |
| 01/15 | PARKING      VP | 60.00 | | |
| 01/15 | DEST FEE     DF | 25.00 | | |
| 01/15 | OCC TAX      DF | 2.63 | | |
| 01/15 | TOURISM      DF | .50 | | |
| 01/15 | TAF          DF | .06 | | |
| 01/16 | $25 F&B      CRDPOST | | 25.00 | |
| 01/16 | IRD          54011205 | 51.02 | | |
| 01/16 | $25 F&B      CREDPOST | | 25.00 | |
| 01/16 | IRD          54161205 | 25.87 | | |
| 01/16 | ROOM         1205, 1 | 266.00 | | |
| 01/16 | OCC TAX      1205, 1 | 27.93 | | |
| 01/16 | TOURISM      1205, 1 | 5.32 | | |
| 01/16 | TAF          1205, 1 | .67 | | |
| 01/16 | PARKING      VP | 60.00 | | |
| 01/16 | DEST FEE     01.16.24 | 25.00 | | |
| 01/16 | OCC TAX      01.16.24 | 2.62 | | |
| 01/16 | TOURISM      01.16.24 | .50 | | |
| 01/16 | TAF          01.16.24 | .07 | | |
| 01/17 | IRD          54301205 | 52.27 | | |
| 01/17 | $25 F&B      CREPOST | | 25.00 | |
| 01/17 | ROOM         1205, 1 | 298.00 | | |
| 01/17 | OCC TAX      1205, 1 | 31.29 | | |
| 01/17 | TOURISM      1205, 1 | 5.96 | | |
| 01/17 | TAF          1205, 1 | .75 | | |
| 01/17 | PARKING      VP | 60.00 | | |
| 01/17 | DEST FEE     01.17.24 | 25.00 | | |
| 01/17 | OCC TAX      01.17.24 | 2.62 | | |
| 01/17 | TOURISM      01.17.24 | .50 | | |

AUTOGRAPH COLLECTION®
HOTELS
HOTEL REPUBLIC SAN DIEGO
421 W B STREET
SAN DIEGO, CA  92101
PH: 619-398-3100 FX: 619-398-3041

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amounts shown in the credit column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The credit card company will bill you in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 25 days after check-out, you will owe us interest from the check-out date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X

Operated under license from Marriott International inc. or one of its affiliates

**Ex. D - 251**

AUTOGRAPH COLLECTION®
HOTELS

**HOTEL REPUBLIC SAN DIEGO**                                    **GUEST FOLIO**

| 1205 | SANOSSIAN/SYROUN | 298.00 | 01/19/24 | | DUPLICATE 10:29 | 38067 |
|------|------------------|--------|----------|---|------|-------|
| ROOM | NAME | RATE | DEPART | TIME | | ACCT# |
| LK | 101 MISSION ST. SIXT | | 01/15/24 | | | |
| TYPE | SAN FRANCISC CA | | ARRIVE | TIME | | |
| | 94105 | | | | | |

| ROOM | | AXXXXXXXXXXXXX3004 | | MB#: |
|------|---|-------------------|---|------|
| CLERK | ADDRESS | PAYMENT | | |

| DATE | REFERENCES | CHARGES | CREDITS | BALANCES DUE |
|------|------------|---------|---------|--------------|
| 01/17 | TAF | 01.17.24 | .07 | | |
| 01/18 | IRD | 54471205 | 54.79 | | |
| 01/18 | ROOM | 1205, 1 | 298.00 | | |
| 01/18 | OCC TAX | 1205, 1 | 31.29 | | |
| 01/18 | TOURISM | 1205, 1 | 5.96 | | |
| 01/18 | TAF | 1205, 1 | .75 | | |
| 01/18 | PARKING | VP | 60.00 | | |
| 01/18 | DEST FEE | 01.18.24 | 30.00 | | |
| 01/18 | OCC TAX | 01.18.24 | 3.15 | | |
| 01/18 | TOURISM | 01.18.24 | .60 | | |
| 01/18 | TAF | 01.18.24 | .08 | | |
| 01/19 | CCARD-AX | | | 1445.75 | |
| | AXXXXXXXXXXXXX Redacted | | | | .00 |

AUTOGRAPH COLLECTION®
HOTELS    HOTEL REPUBLIC SAN DIEGO
421 W B STREET
SAN DIEGO, CA  92101
PH: 619-398-3100 FX: 619-398-3041

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amounts shown in the credit column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 25 days after check-out, you will owe us interest from the check-out date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X

**Ex. D - 252**

Redacted

 **Citi ThankYou® Preferred -** Redacted

## Transaction Details

| Date | Description | Amount | Rewards |
|------|-------------|--------|---------|
| Jan 16, 2024 | MARRIOTT REPUBLIC SD SAN DIEGO CA | $263.84 | 264 points |

**Additional Details**

Purchased On            Jan 15, 2024 11:00 PM ET

Posted On               Jan 16, 2024

Cardmember Name         Daniel F Politte

Spend Category          Autograph

---

Merchant Details        Renaissance Hotels

                        421 W B St,
                        San Diego, CA
                        92101
                        United States

                        +16193983082

**Website**

ents with Citi® Flex  Get
                      started

Redacted

Ex. D - 253

1/1

SZS
ENGINEERING

6:26                                              5G

←                                              Help

# The Cheesecake Factory

Thursday, Jan 18, 2024 at 10:14 PM  •  Completed



**Your Dasher**                        Add tip
Jean

## Order Details

| 1× Chicken Bellagio | $24.50 |
|---|---|

| 1× Lemon Raspberry Cream Cheesecake | $10.95 |
|---|---|

| Subtotal | $35.45 |
|---|---|
| Delivery Fee | $1.99  $0.00 |
| Service Fee ⓘ | $5.32  $1.99 |
| Estimated Tax ⓘ | $2.75 |
| Dasher Tip | $4.50 |
| **Total** | **$44.69** |

## Address

421 W B St, San Diego, CA 92101, USA

**Reorder**

**View Store**

Home    Grocery    Retail    Browse    Orders

1



**SZS**
ENGINEERING

6:25 ◈ ▲                    ·ıll 5G 🔋

← 　　　　　　　　　　Help

# The Coffee Bean & Tea Leaf

Tuesday, Jan 16, 2024 at 5:56 AM • Completed



**Your Dasher**                        💬
Gabe

## Order Details

| | |
|---|---|
| 1× Sandwiches & Wraps\|Turkey Pesto Sandwich<br>Oven Toasted | $8.35 |
| 1× Sandwiches & Wraps\|Caprese Sandwich<br>Oven Toasted | $8.10 |
| 1× Cold Brew\|Vietnamese Cold Brew Coffee<br>Regular | $6.60 |

| | | |
|---|---|---|
| Subtotal | | $23.05 |
| Delivery Fee | $5.99 | $0.00 |
| Service Fee ⓘ | $3.46 | $1.99 |
| Estimated Tax ⓘ | | $0.00 |
| Discount | | -$4.61 |
| Dasher Tip | | $5.00 |
| **Total** | | **$25.43** |

| Reorder |
|---|

| View Store |
|---|

🏠 Home 　 🛍 Grocery 　 🛍 Retail 　 🔍 Browse 　 🔖 Orders

3

Ex. D - 256

6:25

5G

←            Help

# Red Lobster

Wednesday, Jan 17, 2024 at 8:27 PM · Completed

**Your Dasher**      [Add tip]

Stephanie

## Order Details

| 1× New! Shrimp Your Way – Choose Three | $23.99 |
| Shrimp Linguini Alfredo | |
| Orzo Rice | |
| Garlic Shrimp Scampi | |
| Shrimp Linguini Alfredo | |

| 1× Lemonades & Iced Teas | $5.79 |
| Boston Iced Tea - Mango | |

| Subtotal | $29.78 |
| Delivery Fee | ~~$5.99~~ $0.00 |
| Service Fee ⓘ | ~~$4.47~~ $1.99 |
| Estimated Tax ⓘ | $2.31 |
| Discount | –$5.00 |
| Dasher Tip | $9.00 |
| **Total** | **$38.08** |

[ Reorder ]

[ View Store ]

Home    Grocery    Retail    Browse    Orders

4

# Rosen Bien Galvan and Grunfeld LLP

**SZS ENGINEERING ACCESS, INC.**

428 J Street, Suite 400
Sacramento CA 95814
Tel: 866.694.7637 Fax: 888.211.7441

| | | |
|---|---|---|
| Project No. | **1** | **3/5/2024** |
| Project Name | **Rosen Bien Galvan & Grunfeld LLP - SD** | **12** |
| Contact Person | Syroun Z. Sanossian | |
| Signature | | |

## Services Provided Under a Professional Service Agreement

| | Hours Worked This Invoice | Hourly Rate | Amount Due This Invoice |
|---|---|---|---|
| A. Expert Witness Testimony (SME) | 19.00 | $ 350.00 | $ 6,650.00 |
| B. Policy & Practice Review and Development | 0.00 | $ 350.00 | $ - |
| C. Principal/Senior Project Manager | 15.50 | $ 200.00 | $ 3,100.00 |
| D. Project Manager | 7.00 | $ 180.00 | $ 1,260.00 |
| E. Project Coordinator | 0.00 | $ 160.00 | $ - |
| F. Field Investigator | 98.00 | $ 130.00 | $ 12,740.00 |
| G. Technical Staff | 0.00 | $ 80.00 | $ - |
| **Totals** | 139.50 | | $ 23,750.00 |

| Travel Rates | Hours Worked This Invoice | Hourly Rate | Amount Due This Invoice |
|---|---|---|---|
| A. Expert Witness Testimony (SME) | 0.00 | $ 175.00 | $ - |
| B. Policy & Practice Review and Development | 0.00 | $ 175.00 | $ - |
| C. Principal/Senior Project Manager | 0.00 | $ 100.00 | $ - |
| D. Project Manager | 0.00 | $ 90.00 | $ - |
| E. Project Coordinator | 0.00 | $ 80.00 | $ - |
| F. Field Investigator | 0.00 | $ 65.00 | $ - |
| G. Technical Staff | 0.00 | $ 80.00 | $ - |
| **Totals** | 0.0 | | $ - |

| Reimbursables | Amount Due This Invoice |
|---|---|
| Accommodations | $ - |
| Airfare/Mileage/Fuel | $ - |
| Per Diem | $ - |
| | $ - |

| Service Agreement | Amount Due This Invoice |
|---|---|
| **Service Agmt** | **$ 23,750.00** |
| **Service Agmt Total** | **$ 23,750.00** |

| | |
|---|---|
| **Invoice Grand Total** | **$ 23,750.00** |

**Ex. D - 258**

# Rosen Bien Galvan and Grunfeld LLP

**SZS ENGINEERING ACCESS, INC.**

428 J Street, Suite 400
Sacramento CA 95814
Tel: 866.694.7637 Fax: 888.211.7441

| | | |
|---|---|---|
| **Project No.** | **1** | **4/2/2024** |
| **Project Name** | **Rosen Bien Galvan & Grunfeld LLP - SD** | **13** |
| **Contact Person** | Syroun Z. Sanossian | |
| **Signature** | *Syroun Z. Sanossian* | |

## Services Provided Under a Professional Service Agreement

| | Hours Worked This Invoice | Hourly Rate | Amount Due This Invoice |
|---|---|---|---|
| A. Expert Witness Testimony (SME) | 29.75 | $ 350.00 | $ 10,412.50 |
| B. Policy & Practice Review and Development | 0.00 | $ 350.00 | $ - |
| C. Principal/Senior Project Manager | 46.65 | $ 200.00 | $ 9,330.00 |
| D. Project Manager | 10.00 | $ 180.00 | $ 1,800.00 |
| E. Project Coordinator | 0.00 | $ 160.00 | $ - |
| F. Field Investigator | 40.00 | $ 130.00 | $ 5,200.00 |
| G. Technical Staff | 0.00 | $ 80.00 | $ - |
| **Totals** | 126.40 | | $ 26,742.50 |

| **Travel Rates** | Hours Worked This Invoice | Hourly Rate | Amount Due This Invoice |
|---|---|---|---|
| A. Expert Witness Testimony (SME) | 0.00 | $ 175.00 | $ - |
| B. Policy & Practice Review and Development | 0.00 | $ 175.00 | $ - |
| C. Principal/Senior Project Manager | 0.00 | $ 100.00 | $ - |
| D. Project Manager | 0.00 | $ 90.00 | $ - |
| E. Project Coordinator | 0.00 | $ 80.00 | $ - |
| F. Field Investigator | 0.00 | $ 65.00 | $ - |
| G. Technical Staff | 0.00 | $ 80.00 | $ - |
| **Totals** | 0.0 | | $ - |

| **Reimbursables** | Amount Due This Invoice |
|---|---|
| Accommodations | $ - |
| Airfare/Mileage/Fuel | $ - |
| Per Diem | $ - |
| | $ - |

| **Service Agreement** | Amount Due This Invoice |
|---|---|
| **Service Agmt** | **$ 26,742.50** |
| **Service Agmt Total** | **$ 26,742.50** |

| **Invoice Grand Total** | **$ 26,742.50** |
|---|---|

*SZS Standard Form Invoice*　　　　　　　　　　　　　　　　　　　　*rev . 10/2020*

**Ex. D - 259**

# Rosen Bien Galvan and Grunfeld LLP

**SZS ENGINEERING ACCESS, INC.**

428 J Street, Suite 400
Sacramento CA 95814
Tel: 866.694.7637 Fax: 888.211.7441

| | | |
|---|---|---|
| Project No. | **1** | **5/1/2024** |
| Project Name | **Rosen Bien Galvan & Grunfeld LLP - SD** | **14** |
| Contact Person | Syroun Z. Sanossian | |

Signature

## Services Provided Under a Professional Service Agreement

| | Hours Worked This Invoice | Hourly Rate | Amount Due This Invoice |
|---|---|---|---|
| A. Expert Witness Testimony (SME) | 49.50 | $ 350.00 | $ 17,325.00 |
| B. Policy & Practice Review and Development | 0.00 | $ 350.00 | $ - |
| C. Principal/Senior Project Manager | 56.00 | $ 200.00 | $ 11,200.00 |
| D. Project Manager | 14.00 | $ 180.00 | $ 2,520.00 |
| E. Project Coordinator | 0.00 | $ 160.00 | $ - |
| F. Field Investigator | 0.00 | $ 130.00 | $ - |
| G. Technical Staff | 0.00 | $ 80.00 | $ - |
| **Totals** | 119.50 | | $ 31,045.00 |

| Travel Rates | Hours Worked This Invoice | Hourly Rate | Amount Due This Invoice |
|---|---|---|---|
| A. Expert Witness Testimony (SME) | 0.00 | $ 175.00 | $ - |
| B. Policy & Practice Review and Development | 0.00 | $ 175.00 | $ - |
| C. Principal/Senior Project Manager | 0.00 | $ 100.00 | $ - |
| D. Project Manager | 0.00 | $ 90.00 | $ - |
| E. Project Coordinator | 0.00 | $ 80.00 | $ - |
| F. Field Investigator | 0.00 | $ 65.00 | $ - |
| G. Technical Staff | 0.00 | $ 80.00 | $ - |
| **Totals** | 0.0 | | $ - |

| Reimbursables | Amount Due This Invoice |
|---|---|
| Accommodations | $ - |
| Airfare/Mileage/Fuel | $ - |
| Per Diem | $ - |
| | $ - |

| Service Agreement | Amount Due This Invoice |
|---|---|
| **Service Agmt** | **$ 31,045.00** |
| **Service Agmt Total** | **$ 31,045.00** |

| **Invoice Grand Total** | **$ 31,045.00** |
|---|---|

*SZS Standard Form Invoice*                                    *rev . 10/2020*

**Ex. D - 260**

# Rosen Bien Galvan and Grunfeld LLP

**SZS ENGINEERING ACCESS, INC.**

428 J Street, Suite 400
Sacramento CA 95814
Tel: 866.694.7637 Fax: 888.211.7441

| | | |
|---|---|---|
| **Project No.** | **1** | **6/4/2024** |
| **Project Name** | **Rosen Bien Galvan & Grunfeld LLP - SD** | **15** |
| **Contact Person** | Syroun Z. Sanossian | |
| **Signature** | | |

## Services Provided Under a Professional Service Agreement

| | Hours Worked This Invoice | Hourly Rate | Amount Due This Invoice |
|---|---|---|---|
| A. Expert Witness Testimony (SME) | 109.25 | $ 350.00 | $ 38,237.50 |
| B. Policy & Practice Review and Development | 0.00 | $ 350.00 | $ - |
| C. Principal/Senior Project Manager | 30.75 | $ 200.00 | $ 6,150.00 |
| D. Project Manager | 14.50 | $ 180.00 | $ 2,610.00 |
| E. Project Coordinator | 0.00 | $ 160.00 | $ - |
| F. Field Investigator | 0.00 | $ 130.00 | $ - |
| G. Technical Staff | 0.00 | $ 80.00 | $ - |
| **Totals** | 154.50 | | $ 46,997.50 |

| Travel Rates | Hours Worked This Invoice | Hourly Rate | Amount Due This Invoice |
|---|---|---|---|
| A. Expert Witness Testimony (SME) | 0.00 | $ 175.00 | $ - |
| B. Policy & Practice Review and Development | 0.00 | $ 175.00 | $ - |
| C. Principal/Senior Project Manager | 5.00 | $ 100.00 | $ 500.00 |
| D. Project Manager | 0.00 | $ 90.00 | $ - |
| E. Project Coordinator | 0.00 | $ 80.00 | $ - |
| F. Field Investigator | 0.00 | $ 65.00 | $ - |
| G. Technical Staff | 0.00 | $ 80.00 | $ - |
| **Totals** | 5.0 | | $ 500.00 |

| Reimbursables | | Amount Due This Invoice |
|---|---|---|
| Accommodations | | $ - |
| Airfare/Mileage/Fuel | Airfare: $351.21 | Taxi: $36.00 | $ 387.21 |
| Per Diem | | $ - |
| | | $ 387.21 |

| Service Agreement | Amount Due This Invoice |
|---|---|
| **Service Agmt** | **$ 47,884.71** |
| **Service Agmt Total** | **$ 47,884.71** |

| **Invoice Grand Total** | **$ 47,884.71** |
|---|---|

*SZS Standard Form Invoice*                    *rev . 10/2020*

**Ex. D - 261**

Confirmation Code:

AGWLOF

**Alaska**

**Traveler**

**Syroun Sanossian**
  E-Ticket: 0272370753581
  MP#: Not available
  Seats:  SFO-SAN   6B★
          SAN-SFO   6D★

| Flight | Departs | Arrives |
|---|---|---|
| ✈ Alaska 3403 | | |
| Main (S) \| | San Francisco (SFO) | San Diego (SAN) |
| Nonstop | Mon, Jun 3 | Mon, Jun 3 |
| Distance: 446 mi \| | 6:00 am | 7:40 am |
| Duration: 1h 40m | | |
| Operated by SkyWest Airlines as AlaskaSkyWest | | |
| Check in with Alaska Airlines | | |
| ✈ Alaska 3357 | | |
| Main (V) \| | San Diego (SAN) | San Francisco (SFO) |
| Nonstop | Mon, Jun 3 | Mon, Jun 3 |
| Distance: 446 mi \| | 5:50 pm | 7:26 pm |
| Duration: 1h 36m | | |
| Operated by SkyWest Airlines as AlaskaSkyWest | | |
| Check in with Alaska Airlines | | |

**Flight Total for 1 passenger: $351.21**

**The VISA ending with *******0686 has been charged a total of USD $351.21.**

| | | |
|---|---|---|
| Total per passenger | | $351.21 |
| Fare | | $298.61 |
| Base fare | $298.61 | |
| Taxes, fees, and charges | | $52.60 |
| United States Flight Segment Tax Domestic | $10.00 | |
| US psgr. facility charge | $9.00 | |
| US Sept. 11 security fee | $11.20 | |
| US transportation tax | $22.40 | |
| Seat upgrade total | | $17.98 |
| Syroun Sanossian, 2 seats | | $17.98 |
| Seat upgrade purchase | $16.72 | |
| Taxes | $1.26 | |

**Each ticket will be a separate charge on your credit card statement.**

**For additional assistance with your reservation, call us at 1-800-252-7522 for assistance.**

**Travel Insurance by Allianz Global Assistance**

**Thank you for choosing Allianz Travel Insurance. If you make any changes to your travel plans, please contact Allianz Global Assistance   to update your coverage.**

**Ex. D - 262**

# Rosen Bien Galvan and Grunfeld LLP

**SZS ENGINEERING ACCESS, INC.**

428 J Street, Suite 400
Sacramento CA 95814
Tel: 866.694.7637 Fax: 888.211.7441

| | | |
|---|---|---|
| Project No. | **1** | **7/1/2024** |
| Project Name | **Rosen Bien Galvan & Grunfeld LLP - SD** | **16** |
| Contact Person | Syroun Z. Sanossian | |
| Signature | | |

## Services Provided Under a Professional Service Agreement

| | Hours Worked This Invoice | Hourly Rate | Amount Due This Invoice |
|---|---|---|---|
| A. Expert Witness Testimony (SME) | 57.75 | $ 350.00 | $ 20,212.50 |
| B. Policy & Practice Review and Development | 0.00 | $ 350.00 | $ - |
| C. Principal/Senior Project Manager | 0.00 | $ 200.00 | $ - |
| D. Project Manager | 5.00 | $ 180.00 | $ 900.00 |
| E. Project Coordinator | 0.00 | $ 160.00 | $ - |
| F. Field Investigator | 0.00 | $ 130.00 | $ - |
| G. Technical Staff | 0.00 | $ 80.00 | $ - |
| **Totals** | 62.75 | | $ 21,112.50 |

| **Travel Rates** | Hours Worked This Invoice | Hourly Rate | Amount Due This Invoice |
|---|---|---|---|
| A. Expert Witness Testimony (SME) | 0.00 | $ 175.00 | $ - |
| B. Policy & Practice Review and Development | 0.00 | $ 175.00 | $ - |
| C. Principal/Senior Project Manager | 0.00 | $ 100.00 | $ - |
| D. Project Manager | 0.00 | $ 90.00 | $ - |
| E. Project Coordinator | 0.00 | $ 80.00 | $ - |
| F. Field Investigator | 0.00 | $ 65.00 | $ - |
| G. Technical Staff | 0.00 | $ 80.00 | $ - |
| **Totals** | 0.0 | | $ - |

| **Reimbursables** | Amount Due This Invoice |
|---|---|
| Accommodations | $ - |
| Airfare/Mileage/Fuel | $ - |
| Per Diem | $ - |
| | $ - |

| **Service Agreement** | Amount Due This Invoice |
|---|---|
| **Service Agmt** | **$ 21,112.50** |
| **Service Agmt Total** | $ 21,112.50 |

| **Invoice Grand Total** | $ 21,112.50 |
|---|---|

*SZS Standard Form Invoice*

*rev . 10/2020*

**Ex. D - 263**

# Rosen Bien Galvan and Grunfeld LLP

**SZS ENGINEERING ACCESS, INC.**
428 J Street, Suite 400
Sacramento CA 95814
Tel: 866.694.7637 Fax: 888.211.7441

| | | |
|---|---|---|
| Project No. | **1** | **8/5/2024** |
| Project Name | **Rosen Bien Galvan & Grunfeld LLP - SD** | **17** |
| Contact Person | Syroun Z. Sanossian | |
| Signature | *Syroun Z. Sanossian* | |

## Services Provided Under a Professional Service Agreement

| | Hours Worked This Invoice | Hourly Rate | Amount Due This Invoice |
|---|---|---|---|
| A. Expert Witness Testimony (SME) | 71.50 | $ 350.00 | $ 25,025.00 |
| B. Policy & Practice Review and Development | 0.00 | $ 350.00 | $ - |
| C. Principal/Senior Project Manager | 0.00 | $ 200.00 | $ - |
| D. Project Manager | 9.00 | $ 180.00 | $ 1,620.00 |
| E. Project Coordinator | 0.00 | $ 160.00 | $ - |
| F. Field Investigator | 0.00 | $ 130.00 | $ - |
| G. Technical Staff | 0.00 | $ 80.00 | $ - |
| **Totals** | 80.50 | | $ 26,645.00 |

| Travel Rates | Hours Worked This Invoice | Hourly Rate | Amount Due This Invoice |
|---|---|---|---|
| A. Expert Witness Testimony (SME) | 0.00 | $ 175.00 | $ - |
| B. Policy & Practice Review and Development | 0.00 | $ 175.00 | $ - |
| C. Principal/Senior Project Manager | 0.00 | $ 100.00 | $ - |
| D. Project Manager | 0.00 | $ 90.00 | $ - |
| E. Project Coordinator | 0.00 | $ 80.00 | $ - |
| F. Field Investigator | 0.00 | $ 65.00 | $ - |
| G. Technical Staff | 0.00 | $ 80.00 | $ - |
| **Totals** | 0.0 | | $ - |

| Reimbursables | Amount Due This Invoice |
|---|---|
| Accommodations | $ - |
| Airfare/Mileage/Fuel | $ - |
| Per Diem | $ - |
| | $ - |

| Service Agreement | Amount Due This Invoice |
|---|---|
| **Service Agmt** | **$ 26,645.00** |
| **Service Agmt Total** | **$ 26,645.00** |
| **Invoice Grand Total** | **$ 26,645.00** |

# Rosen Bien Galvan and Grunfeld LLP

**SZS ENGINEERING ACCESS, INC.**

428 J Street, Suite 400
Sacramento CA 95814
Tel: 866.694.7637 Fax: 888.211.7441

| | | |
|---|---|---|
| Project No. | **1** | **9/3/2024** |
| Project Name | **Rosen Bien Galvan & Grunfeld LLP - SD** | **18** |
| Contact Person | Syroun Z. Sanossian | |

Signature

## Services Provided Under a Professional Service Agreement

| | Hours Worked This Invoice | Hourly Rate | Amount Due This Invoice |
|---|---|---|---|
| A. Expert Witness Testimony (SME) | 88.00 | $ 350.00 | $ 30,800.00 |
| B. Policy & Practice Review and Development | 0.00 | $ 350.00 | $ - |
| C. Principal/Senior Project Manager | 1.00 | $ 200.00 | $ 200.00 |
| D. Project Manager | 23.00 | $ 180.00 | $ 4,140.00 |
| E. Project Coordinator | 0.00 | $ 160.00 | $ - |
| F. Field Investigator | 0.00 | $ 130.00 | $ - |
| G. Technical Staff | 0.00 | $ 80.00 | $ - |
| **Totals** | 112.00 | | $ 35,140.00 |

| Travel Rates | Hours Worked This Invoice | Hourly Rate | Amount Due This Invoice |
|---|---|---|---|
| A. Expert Witness Testimony (SME) | 0.00 | $ 175.00 | $ - |
| B. Policy & Practice Review and Development | 0.00 | $ 175.00 | $ - |
| C. Principal/Senior Project Manager | 0.00 | $ 100.00 | $ - |
| D. Project Manager | 0.00 | $ 90.00 | $ - |
| E. Project Coordinator | 0.00 | $ 80.00 | $ - |
| F. Field Investigator | 0.00 | $ 65.00 | $ - |
| G. Technical Staff | 0.00 | $ 80.00 | $ - |
| **Totals** | 0.0 | | $ - |

| Reimbursables | Amount Due This Invoice |
|---|---|
| Accommodations | $ - |
| Airfare/Mileage/Fuel | $ - |
| Per Diem | $ - |
| | $ - |

| Service Agreement | Amount Due This Invoice |
|---|---|
| **Service Agmt** | **$ 35,140.00** |
| **Service Agmt Total** | **$ 35,140.00** |

| **Invoice Grand Total** | **$ 35,140.00** |
|---|---|

*SZS Standard Form Invoice*                              *rev . 10/2020*

**Ex. D - 265**

# Rosen Bien Galvan and Grunfeld LLP

**SZS ENGINEERING ACCESS, INC.**
428 J Street, Suite 400
Sacramento CA 95814
Tel: 866.694.7637 Fax: 888.211.7441

| | |
|---|---|
| **Project No.** | **1**     10/2/2024 |
| **Project Name** | Rosen Bien Galvan & Grunfeld LLP - SD    **19** |
| **Contact Person** | Syroun Z. Sanossian |
| **Signature** | *Syroun Z. Sanossian* |

## Services Provided Under a Professional Service Agreement

| | Hours Worked This Invoice | Hourly Rate | Amount Due This Invoice |
|---|---|---|---|
| A. Expert Witness Testimony (SME) | 28.00 | $ 350.00 | $ 9,800.00 |
| B. Policy & Practice Review and Development | 0.00 | $ 350.00 | $ - |
| C. Principal/Senior Project Manager | 2.50 | $ 200.00 | $ 500.00 |
| D. Project Manager | 5.00 | $ 180.00 | $ 900.00 |
| E. Project Coordinator | 0.00 | $ 160.00 | $ - |
| F. Field Investigator | 0.00 | $ 130.00 | $ - |
| G. Technical Staff | 0.00 | $ 80.00 | $ - |
| **Totals** | 35.50 | | $ 11,200.00 |

| **Travel Rates** | Hours Worked This Invoice | Hourly Rate | Amount Due This Invoice |
|---|---|---|---|
| A. Expert Witness Testimony (SME) | 0.00 | $ 175.00 | $ - |
| B. Policy & Practice Review and Development | 0.00 | $ 175.00 | $ - |
| C. Principal/Senior Project Manager | 0.00 | $ 100.00 | $ - |
| D. Project Manager | 0.00 | $ 90.00 | $ - |
| E. Project Coordinator | 0.00 | $ 80.00 | $ - |
| F. Field Investigator | 0.00 | $ 65.00 | $ - |
| G. Technical Staff | 0.00 | $ 80.00 | $ - |
| **Totals** | 0.0 | | $ - |

| **Reimbursables** | Amount Due This Invoice |
|---|---|
| Accommodations | $ - |
| Airfare/Mileage/Fuel | $ - |
| Per Diem | $ - |
| | $ - |

| **Service Agreement** | Amount Due This Invoice |
|---|---|
| **Service Agmt** | $ 11,200.00 |
| **Service Agmt Total** | $ 11,200.00 |

| **Invoice Grand Total** | $ 11,200.00 |
|---|---|

*SZS Standard Form Invoice*

*rev . 10/2020*

**Ex. D - 266**

# Rosen Bien Galvan and Grunfeld LLP

**SZS ENGINEERING ACCESS, INC.**

428 J Street, Suite 400
Sacramento CA 95814
Tel: 866.694.7637 Fax: 888.211.7441

| | | |
|---|---|---|
| **Project No.** | **1** | **11/4/2024** |
| **Project Name** | **Rosen Bien Galvan & Grunfeld LLP - SD** | **20** |
| **Contact Person** | Syroun Z. Sanossian | |
| **Signature** | *Syroun Z. Sanossian* | |

## Services Provided Under a Professional Service Agreement

| | Hours Worked This Invoice | Hourly Rate | Amount Due This Invoice |
|---|---|---|---|
| A. Expert Witness Testimony (SME) | 13.00 | $ 350.00 | $ 4,550.00 |
| B. Policy & Practice Review and Development | 0.00 | $ 350.00 | $ - |
| C. Principal/Senior Project Manager | 0.50 | $ 200.00 | $ 100.00 |
| D. Project Manager | 0.50 | $ 180.00 | $ 90.00 |
| E. Project Coordinator | 0.00 | $ 160.00 | $ - |
| F. Field Investigator | 0.00 | $ 130.00 | $ - |
| G. Technical Staff | 0.00 | $ 80.00 | $ - |
| **Totals** | 14.00 | | $ 4,740.00 |

| **Travel Rates** | Hours Worked This Invoice | Hourly Rate | Amount Due This Invoice |
|---|---|---|---|
| A. Expert Witness Testimony (SME) | 0.00 | $ 175.00 | $ - |
| B. Policy & Practice Review and Development | 0.00 | $ 175.00 | $ - |
| C. Principal/Senior Project Manager | 2.00 | $ 100.00 | $ 200.00 |
| D. Project Manager | 0.00 | $ 90.00 | $ - |
| E. Project Coordinator | 0.00 | $ 80.00 | $ - |
| F. Field Investigator | 0.00 | $ 65.00 | $ - |
| G. Technical Staff | 0.00 | $ 80.00 | $ - |
| **Totals** | 2.0 | | $ 200.00 |

| **Reimbursables** | Amount Due This Invoice |
|---|---|
| Accommodations | $ - |
| Airfare/Mileage/Fuel | $ - |
| Per Diem | $ - |
| | $ - |

| **Service Agreement** | Amount Due This Invoice |
|---|---|
| **Service Agmt** | **$ 4,940.00** |
| **Service Agmt Total** | **$ 4,940.00** |

| **Invoice Grand Total** | **$ 4,940.00** |
|---|---|

**Ex. D - 267**

# EXHIBIT E



# San Diego Sheriff's Department

**Health Information Management (HIM)**
5530 Overland Avenue, Suite 370
San Diego, CA  92123

*Invoice*

| | |
|---|---|
| Date: | 4/20/2021 |
| Invoice #: | 19763409 |

To:   ROSEN BIEN GALVAN & GRUNFELD LLP
101 MISSION STREET, SIXTH FLOOR
SAN FRANCISCO, CA 94105-1738

| Qty | Description | Unit Price | Total |
|---|---|---|---|
| 1 | Records research, retrieval, inspection, assembly, review, etc. (hourly rate) | 16.00 | 16.00 |
| - | **Printed** <br> Printed Copy | | |
| 1 | **Scanned to CD** <br> First page copy (Scanned) <br> 2nd and subsequent pages (Scanned) | 5.00 | 5.00 |

| | | |
|---|---|---|
| Subtotal | $ | 21.00 |
| Sales Tax | | - |
| **Total** | **$** | **21.00** |

Please make **CASHIER'S CHECK OR MONEY ORDER** payable to: **"COUNTY OF SAN DIEGO"**

Ex. E - 269

# INVOICE

Amount Due (USD)
## $100.00

BILL TO
**Rosen Bien Galvan and Grunfeld, LLP**
Ellie Haywood
101 Mission Street
Sixth Floor
San Francisco, California 94105
United States

415-433-6830
Redacted

**Invoice Number:** 5411

**Invoice Date:** October 4, 2021

**Payment Due:** November 3, 2021

| SERVICES | HOURS | RATE | AMOUNT |
|---|---|---|---|
| **Sign Language Interpreting Services**<br>Monday Oct 4, 2021 , 3pm - 430pm, Virtual conversation with deaf client Redacted _ Redacted Redacted Interpreter | 2 | $50.00 | $100.00 |

| | | |
|---|---|---|
| | Total: | $100.00 |
| | Amount Due (USD): | $100.00 |

**Notes / Terms**
All Assignments cancelled less than 24 hours will be charged for the time. Thank you.

* Begin and End time: (invoiced every 30 min after 2 hour minimum) Rate: (2 hr min.) ER Rate S60 hr (24 hr req. or less) / Reg. Rate S50 hr (24 hr req. or more)|

**Signs of Silence Interpreting Services**
200 Olive Ave
#52
Vista, California 92083
United States

**Contact Information**
Mobile: (760) 580-3562
SignsOfSilence.net

**Ex. E - 270**





7:46

Inbox    Your confirmation recei...

Thu, Feb 09
03:15 PM

**SFO** ✈ **SAN**

San Francisco    San Diego

Thu, Feb 09
04:47 PM

**Summary of airfare charges**

Eric Monek Anderson
Mileage Plan MVP # Redacted
Ticket 0272324324381

| | |
|---|---|
| Base fare and surcharges | $175.81 |
| Taxes and other fees | $28.09 |
| Per-person total | $203.90 |

**Total charges for air travel**    **$203.90**

View all taxes, fees and charges

$203.90 to be charged to the Alaska Airlines Visa card
with number *Redacted    held by Eric Monek
Anderson on Jan 25, 2023.









| | |
|---|---|
| **Cold Brew × 1** | **$6.50** |
| Bold, 16oz | |
| Half and Half | $0.00 |
| Regular | $0.00 |
| **Overnight Oats × 1** | **$6.50** |
| Blueberry Cherry Overnight Oats | |
| Purchase Subtotal | $13.00 |
| Tip | $2.60 |
| Total | **$15.60** |

**Blue Bottle Coffee**
180 Broadway, Suite 101
San Diego, CA 92101

Shop Online

Visa    (Contactless)    Feb 10 2023 at 6:51 AM

squareup.com

9:22

< Inbox



# Invoice for your recent stay at The Sofia Hotel

se find the details of your recent stay at TI Hotel below.



Invoice

**The Sofia Hotel**
150 W Broadway
San Diego CA 92101
United States of America
Tax ID: 30-0380508

Monek Anderson Eric
Redacted
United States of America
Invoice Date: 02/10/2023
Invoice Number: 5462

Arrival Date: 02/09/2023
Departure Date: 02/10/2023
Room Number: 739
Confirmation Number: 103692
Invoice Currency: USD

| Date of Charge | Qty | Charge Description | Unit Net | Net | Amt/PCT | Vat | Total |
|---|---|---|---|---|---|---|---|
| 02/09/2023 | 1 | Room Rate | $175.00 | $175.00 | 10.5 %, 2 %, 8 0.26 | $22.14 | $197.14 |
| 02/09/2023 | 1 | Guest Services Fee | $16.95 | $16.95 | 10.5 %, 2 % | $2.12 | $19.07 |
| 02/09/2023 | 1 | Historical Preservation Assessment | $3.00 | $3.00 | 10.5 %, 2 % | $0.38 | $3.38 |
| 02/10/2023 | | Visa Payment XXXXXXXXXXXXRedacted | | | | | -$219.59 |

| | |
|---|---|
| Total Charge | $219.59 |
| Total Credits | $219.59 |
| Net Amount | $194.95 |
| Balance | $0.00 |

**Tax Breakdown**

| Tax Description | Gross | Net | Tax |
|---|---|---|---|
| SAN DIEGO TOT (10.5%) | $215.43 | $194.95 | $20.48 |
| EDTMDA (2%) | $3.90 | $0.00 | $3.90 |
| CAL TOURISM ASSESSMENT (2%) | $0.26 | $0.00 | $0.26 |
| Tax Exempt | $0.00 | $0.00 | $0.00 |
| Total | $219.59 | $194.95 | $24.64 |

www.thesofiahotel.com | 619.234.9200 | hello@thesofiahotel.com

**Ex. E - 277**

2/21/23, 3:19 PM                          https://www.hertz.com/rentacar/receipts/listDetails

🖶 **PRINT**

**THE HERTZ CORPORATION**
Web:      www.hertz.com

**Hertz**

Rental Agreement No: 144580376
Invoice Date:        02/11/2023
Document:            943000235119

REPRINT

Renter:              HANNAH CHARTOFF
Account No.:         **********Redacted VIS
CDP No.:             1392782
CDP Name:

**Direct All Inquiries To:**
  THE HERTZ CORPORATION
  PO BOX 26120
  OKLAHOMA CITY, OK 73126-0120

HANNAH CHARTOFF
HERTZ MEMBER PROGRAM
**Redacted**

**RENTAL REFERENCE**
Rental Agreement No: 144580376
Reservation ID:      K3818199885
Frequent Traveler:   ZE1
Special Bill Info:   XXCREDITCARDXX

**RENTAL DETAILS**
Rate Plan:       IN:           OUT:
Rented On:       02/06/2023 14:50  LOC# 111812
                 PALM SPRINGS, CA
Returned On:     02/10/2023 17:28  LOC# 112011
                 SAN DIEGO AP, CA
Car Description:          SIR SENTRA 8WLY343
Veh. No.:                5861562
CAR CLASS Charged:  A    MILEAGE    In: 18,658
          Rented:  C               Out: 18,120
          Reserved: A        Driven:    538

**RENTAL CHARGES**
DAYS                    4 @  229.99      919.96
EXTRA HRS               3 @   23.00       69.00
SUBTOTAL                                 988.96

LIABILITY INS. SUPPLEMENT                 81.75
PERSONAL ACCIDENT INS.                    37.55
CONCESSION FEE RECOVERY                  124.12
CA TOURISM FEE                            34.61
LICENSE & TAX REIMBURSEMENT                9.00
CUSTOMER FACILITY CHARGE                  45.00
TAX                          9.25%       103.79

**MISCELLANEOUS INFORMATION**
CC AUTH: 07003I  DATE: 2023/02/06  AMT: 1654.00

AMOUNT DUE                           1424.78 USD

THANK YOU FOR RENTING FROM HERTZ

Direct All Inquiries To:
THE HERTZ CORPORATION

ACE PARKING LOT 1445
PLACE FACE UP ON DASH
2 HOURS

THIS IS YOUR RECEIPT

Meter: 03017652-301765.
Trans: 004238
Time:  8:21PM
Date: FEB 09 2023
Cost: $20.00
Card: ************9833
Auth: 060571

LICENSE PLATE
8WLY343

PERMIT EXPIRES
10:21PM
FEB 09 2023

NO IN/OUT PRIVILEGES
Thank You for Parking

**Ex. E - 279**



SHELL
2777 HEALTH CENTER D
SAN DIEGO, CA
92123
12476277004
02/10/2023 69814695
02:47:10 PM

PUMP# 6

REGULAR          6.759G
PRICE/GAL        $5.799

FUEL TOTAL  $   39.20

- - - - - - - -
TOTAL = $   39.20

CREDIT      $   39.20

VISA CREDIT
USD$39.20
XXXX XXXX XXXX Redacted
Contactless
APPROVED
AUTH # 05896I
INV # 516393



Welcome to Shell

SHELL
2777 HEALTH CENTER DR
SAN DIEGO, CA 92123
12476277004

02/10/23 2:49:03 PM
: 1 Trans #: 5100 Op ID: 93
Your cashier: Amer

| | | |
|---|---|---|
| Coke Cherry Zero 20 Oz. | $2.99 | 101 |
| CRVTX5 | $0.05 | 101 |
| Cliff Bar | $1.99 | 99 |

Subtotal = $5.03
Tax = $0.24

Total = $5.27

Change Due = $0.00

Credit                    $5.27

USD$5.27

XXXX 4421

UTH # 07845D

INV # 516435

Mode: Issuer
AID: A0000000031010
TVR: 0000008000
IAD: 0602120360A002
TSI: E800
ARC: 00

Customer Copy

6:51    .ıll 5G 🔋

< Inbox    **Receipt from Blue Bot...**    ⌄



**Blue Bottle Coffee**

# $13.20

| | |
|---|---|
| **Cappuccino × 1** | **$5.75** |
| Hayes Valley | |
| Whole | $0.00 |
| Regular | $0.00 |
| **Banana Bread × 1** | **$5.25** |
| with Pecans | |
| | |
| Purchase Subtotal | $11.00 |
| Tip | $2.20 |
| | |
| Total | **$13.20** |

Blue Bottle Coffee

180 Broadway, Suite 101

San Diego, CA 92101



Ex. E - 282

the sofia

# Invoice

**The Sofia Hotel**
150 W Broadway
San Diego CA 92101
United States of America
**Tax ID:** 30-0380508

Chartoff, Hannah

**Invoice Date:** 02/10/2023
**Invoice Number:** 5463

**Arrival Date:** 02/09/2023
**Departure Date:** 02/10/2023
**Room Number:** 639
**Confirmation Number:** 103693
**Invoice Currency:** USD

| Date of Charge | Qty | Charge Description | Unit Net | Net | Amt/PCT | Vat | Total |
|---|---|---|---|---|---|---|---|
| 02/09/2023 | 1 | Room Rate | $175.00 | $175.00 | 10.5 %, 2 %, $ 0.26 | $22.14 | $197.14 |
| 02/09/2023 | 1 | Guest Services Fee | $16.95 | $16.95 | 10.5 %, 2 % | $2.12 | $19.07 |
| 02/09/2023 | 1 | Historical Preservation Assessment | $3.00 | $3.00 | 10.5 %, 2 % | $0.38 | $3.38 |
| 02/10/2023 | | Visa Payment XXXXXXXXXXXX Redacted | | | | | $-219.59 |

| | |
|---|---|
| **Total Charge** | **$219.59** |
| **Total Credits** | **$219.59** |
| **Net Amount** | **$194.95** |
| **Balance** | **$0.00** |

**Tax Breakdown**

| Tax Description | Gross | Net | Tax |
|---|---|---|---|
| SAN DIEGO TOT (10.5%) | $215.43 | $194.95 | $20.48 |
| SDTMDA (2%) | $3.90 | $0.00 | $3.90 |
| CAL TOURISM ASSESSMENT (.26) | $0.26 | $0.00 | $0.26 |
| Tax Exempt | $0.00 | $0.00 | $0.00 |
| **Total** | **$219.59** | **$194.95** | **$24.64** |

www.thesofiahotel.com | 619-234-9200 | Hello@thesofiahotel.com

Ex. E - 283

about important travel requirements specific to your trip.

Confirmation Number

P1F354

| Flight 1 of 1 UA1761 | Class: United Economy (Q) |
|---|---|
| Fri, Feb 10, 2023 | Fri, Feb 10, 2023 |
| 07:11 PM | 08:48 PM |
| San Diego, CA, US (SAN) | San Francisco, CA, US (SFO) |

**Traveler Details**

CHARTOFF/HANNAH

eTicket number: 0162463237231 — Seats: **SAN-SFO 28A**

Frequent Flyer: Redacted **Premier Silver**

**Purchase Summary**

| | |
|---|---|
| Method of payment: | **Visa ending in 9833** |
| Date of purchase: | **Fri, Feb 03, 2023** |
| Airfare: | **199.77 USD** |
| U.S. Transportation Tax: | **14.98 USD** |
| U.S. Flight Segment Tax: | **4.80 USD** |
| September 11th Security Fee: | **5.60 USD** |
| U.S. Passenger Facility Charge: | **4.50 USD** |
| Total Per Passenger: | **229.65 USD** |
| **Total:** | **229.65 USD** |

**Fare Rules**

Additional charges may apply for changes in addition to any fare rules listed.

NONREF/NVALUAFTDPT

Cancel reservations before the scheduled departure time or TICKET HAS NO VALUE.

**MileagePlus Accrual Details**

| Hannah Chartoff | | | | | |
|---|---|---|---|---|---|
| Date | Flight | From/To | Award Miles | PQP | PQF |
| Fri, Feb 10, 2023 | 1761 | San Diego, CA, US (SAN) to San Francisco, CA, US (SFO) | 1400 | 200 | 1 |
| MileagePlus accrual totals: | | | 1400 | 200 | 1 |

**Baggage allowance and charges for this itinerary**

| Origin and destination for checked baggage | 1st bag charge | 2nd bag charge | 1st bag weight and dimensions | 2nd bag weight and dimensions |
|---|---|---|---|---|
| Fri, Feb 10, 2023 San Diego, CA, US (SAN) to San Francisco, CA, US (SFO) | 0 USD | 45 USD | 70lbs(32kg) - 62in(157cm) | 70lbs(32kg) - 62in(157cm) |

Baggage check-in must occur with United or United Express, and you must have valid MileagePlus Premier® Silver membership at time of check-in to qualify for waiver of the service charge for the first checked bag (within specified size and weight limits).

**Important Information about MileagePlus Earning**

- Accruals vary based on the terms and conditions of the traveler's frequent flyer program, frequent flyer status, and the selected itinerary. United MileagePlus® mileage accrual is subject to the rules of the MileagePlus program. Once travel has started, accruals will no longer display. You can always view your MileagePlus account for posted accrual.
- You can earn up to 75,000 award miles per ticket. The 75,000 award miles cap may be applied to your posted flight activity in an order different than shown. Accrual is only displayed for MileagePlus members who choose to accrue to their MileagePlus account.

**eTicket Reminders**

- **Check-in Requirement** - Bags must be checked and boarding passes obtained at least 45 minutes prior to scheduled departure. Baggage will not be accepted and advance seat assignments may be cancelled if this condition is not met.

**EXCEPTION**: When departing from Anchorage, Atlanta, Austin, Baltimore, Chicago, Cincinnati, Cleveland, Dallas/Ft. Worth, Denver, Detroit, Fort Lauderdale, Greenville-Spartanburg, Guam, Honolulu, Houston, Indianapolis, Jacksonville, Kona, Las Vegas, Los Angeles, Maui, Miami, New York (LGA), Newark, Orange County (SNA), Orlando, Philadelphia, Phoenix, Pittsburgh, Raleigh/Durham, Reno, San Diego, San Francisco, San Juan, PR (60 minutes), Savannah, Seattle, St. Louis, St. Thomas, U.S. Virgin Islands (60 minutes), Tampa, Washington, DC (both IAD and DCA), the check in requirement time for Passengers and Bags is 45 minutes except where noted.

- **Boarding Requirement** - Passengers must be prepared to board at the departure gate with their boarding pass at least 15

**From:** Uber Receipts <ncreply@uber.com>
**Sent:** Friday, February 10, 2023 5:35 AM
**To:** Gay C. Grunfeld
**Subject:** [Business] Your Thursday afternoon trip with Uber

[EXTERNAL MESSAGE NOTICE]

**Uber**

Total **$54.92**
February 9, 2023

# Total                  $54.92

| | |
|---|---|
| Trip fare | $41.59 |
| Subtotal | $41.59 |
| Marketplace Fee ? | $6.64 |
| Uber Airport Surcharge | $5.50 |
| Access for All Fee ? | $0.10 |
| CA Driver Benefits ? | $0.30 |
| San Francisco City Tax ? | $0.79 |

**Payments**



**VISA** **Visa** Redacted                                                        $54.92
2/10/23 2:34 AM

Trip ID: 09030df-4b18-48ac-b0f2-0696dbcaba17

**Download PDF**

## You rode with Mohammed

4.96 ★ Rating                              Has passed a multi-step safety screen

Drivers are critical to communities
right now. Say thanks with a tip.

Rate or tip

License Plate: 8WMN366

When you ride with Uber, your trips are insured in case of a covered
accident.

**Learn more >**

7



**3:41 PM**
101 Mission St, San
Francisco, CA

**4:05 PM**
Terminal 2, San Francisco
International Airport (SFO),
San Francisco, CA

Report lost item >          Contact support>          My trips >

# Uber

Forgot password

Privacy

Terms

Uber Technologies
1515 3rd Street
San Francisco, CA 94158

Read about our **zero tolerance policy**. Report a zero tolerance complaint by visiting help.uber.com

3

**Ex. E - 287**

| 02/09/23 | THE SOFIA HOTEL 021770021799927 | | SAN DIEGO | CA | $219.59 |
|---|---|---|---|---|---|
| | Arrival Date<br>02/08/23<br>00000000<br>LODGING | Departure Date<br>02/09/23 | | | |

1

Ex. E - 288

**Invoice**

**The Sofia Hotel**
150 W Broadway
San Diego CA 92101
United States of America
Tax ID: 30-0380508

GRUNFELD, GAY CROSTHWAIT
Reference Number 1730-07

Invoice Date: 02/10/2023
Invoice Number: 5458

Arrival Date: 02/09/2023
Departure Date: 02/10/2023
Room Number: 736
Confirmation Number: 1006690
Invoice Currency: USD

| Date of Charge | Qty | Charge Description | Unit Net | Net | Amt/PCT | Vat | Total |
|---|---|---|---|---|---|---|---|
| 02/09/2023 | 1 | Room Rate | $175.00 | $175.00 | 10.5 %, 2 %, & 0.26 | $22.14 | $197.14 |
| 02/09/2023 | 1 | Guest Services Fee | $16.05 | $16.05 | 10.5 %, 2 % | $2.12 | $19.07 |
| 02/09/2023 | 1 | Historical Preservation Assessment | $3.00 | $3.00 | 10.5 %, 2 % | $0.38 | $3.38 |
| 02/10/2023 | | American Express Payment <br> Redacted | | | | | $219.59 |

| | | |
|---|---|---|
| | Total Charge | $219.59 |
| | Total Credits | -$219.59 |
| | Net Amount | $194.95 |
| | Balance | $0.00 |

**Tax Breakdown**

| Tax Description | Gross | Net | Tax |
|---|---|---|---|
| SAN DIEGO TOT (10.5%) | $215.43 | $194.95 | $20.48 |
| SD TMDA (2%) | $3.90 | $0.00 | $3.90 |
| CAL TOURISM ASSESSMENT (.26) | $0.26 | $0.00 | $0.26 |
| Tax Exempt | $0.00 | $0.00 | $0.00 |
| **Total** | **$219.59** | **$194.95** | **$24.64** |

www.thesofiahotel.com | 619-234-9200 | Hello@thesofiahotel.com

**Ex. E - 289**

| 02/10/23 | MILKESSA CAB squareup.com/receipts | San Diego | CA | $26.78 |

**Ex. E – 290**

**From:** Gay C. Grunfeld <GGrunfeld@rbgg.com>
**Sent:** Tuesday, April 11, 2023 6:00 PM
**To:** Accounting
**Subject:** 1730 Receipt for trip to San Diego [IMAN-DMS.FID55015]
**Attachments:** image001.emz

**Categories:** AMFX

Taxi from Airport to hotel for inspection of jail

Gay Crosthwait Grunfeld
Managing Partner
She/her
**ROSEN BIEN GALVAN & GRUNFELD LLP**
**101 Mission Street, Sixth Floor**
**San Francisco, CA 94105**
(415) 433-6830 telephone
(415) 433-7104 facsimile

**From:** Milkessa cab via Square <receipts@messaging.squareup.com>
**Sent:** Thursday, February 9, 2023 7:23 PM
**To:** Gay C. Grunfeld <GGrunfeld@rbgg.com>
**Subject:** Receipt from Milkessa cab

[EXTERNAL MESSAGE NOTICE]

Now when you shop at sellers who use Square, your
receipts will be delivered automatically.
Not your receipt?



Milkessa cab



Let Milkessa cab know how your
experience was

# $26.78

| | |
|---|---|
| Custom Amount × 1 | $21.78 |
| Purchase Subtotal | $21.78 |
| Tip | $5.00 |
| Total | $26.78 |



Milkessa cab

| | |
|---|---|
| AMEX Redacted (Swipe) | Feb 9 |
| | 2023 |
| GAY GRUNFELD | at 7:22 |
| | PM |
| | #jlK> |

2

**Ex. E - 292**

Auth
code
581413



**Receipt Settings**

Not your receipt?
Manage preferences

© 2023 Square Privacy Policy
1455 Market Street, Suite 600
San Francisco, CA 94103

3

**Ex. E - 293**

| | |
|---|---|
| **From:** | Gay C. Grunfeld <GGrunfeld@rbgg.com> |
| **Sent:** | Sunday, February 12, 2023 11:55 PM |
| **To:** | Accounting |
| **Subject:** | 1730 Travel home from San Diego Jail Inspection [IMAN-DMS.FID55015] |
| | |
| **Categories:** | AMEX |

This is the receipt for an Amex charge. Please bill the case.

Gay Crosthwait Grunfeld
Managing Partner
She/her
**ROSEN BIEN GALVAN & GRUNFELD LLP**
**101 Mission Street, Sixth Floor**
**San Francisco, CA 94105**
(415) 433-6830 telephone
(415) 433-7104 facsimile

**From:** Pacific Town Car <ride@pacifictowncar.com>
**Sent:** Sunday, February 12, 2023 6:20 PM
**To:** Gay C. Grunfeld <GGrunfeld@rbgg.com>
**Subject:** Payment Receipt [For Conf# 28013 ]

|EXTERNAL MESSAGE NOTICE|



Pay
Re

# PACIFIC TOWN CAR

For Confirmation #28013

Tra
Dat
02/

2

| | |
|---|---|
| **Method:** | AmericanExpress ** 1008 |
| **Total Paid:** | $113.45 |
| **Transactions:** | AUTH_CAPTURE $113.45 (BQ3P8DD38F85) |
| **Passenger:** | Gay Grunfeld |
| **Trip Confirmation#** | 28013 |
| **Trip Date & Time:** | 02/10/2023 21:30 |
| **Routing Information:** | **Pick-up Location:** SFO<br>**Drop-off Location:** Redacted San Francisco, |

| Charges & Fees | | |
|---|---|---|
| | Flat Rate | $85.00 |
| | Standard Gratuity 18.000% | $15.30 |
| | Fuel Surcharge 9.000% | $7.65 |
| | Airport Entry Fee | $5.50 |
| | **Reservation Total:** | $113.45 |
| | **Payments/Deposits:** | $113.45 |
| | **Authorizations:** | $0.00 |
| | **Total Due:** | $0.00 |

3

**From:** Amex Travel Service Excellence <serviceexcellence@amextravel.com>
**Sent:** Wednesday, March 22, 2023 4:12 PM
**To:** Kedra Chan
**Subject:** HMC - Your receipt request for your flight through American Express Travel  itinerary 72506822301299 [Incident 230322-000961]

[EXTERNAL MESSAGE NOTICE]



**Response By Email (Jay)** (03/22/2023 03:11 PM)

Hello Kedra,

Thanks for contacting American Express Travel.

We understand that would like to have a receipt for accounting purposes.

Here's your receipt for your flight reservation:

**Itinerary number:** 72506822301299
**Traveler name(s):** Hannah Marie Charloff
**Airline record locator/PNR:** J91E3Y
**Date of purchase:** March 07, 2023
**Ticket base price:** USD421.40
**Ticket total taxes:** USD61.41
**Total ticket cost:** USD482.81
**Total amount charged by [United Airline]:** USD482.81

Thanks for choosing American Express Travel.

Sincerely,

Jay B.
Service Excellence
American Express Online Travel
AMEXTravel.com
1-800-297-2977

1

Ex. E - 297

Question Reference # 230322-000961

Subject: Your receipt request for your American Express Travel itinerary 72506822301299

- Date Created: 03/22/2023 03:11 PM
- Date Last Updated: 03/22/2023 03:11 PM

Ex. E - 298



| 03/07/23 | PwP  AMEXTRAVEL.COM | 800-297-2977 | WA | $256.64 |
|----------|---------------------|--------------|----|---------|
| | 092101 | | | |
| | HANNAH CHARTOFF MARIE | | | |
| | THE SOFIA HOTEL,SAN DIEGO | | | |

1

Ex. E - 299

**From:** Amex Travel Service Excellence <serviceexcellence@amextravel.com>
**Sent:** Thursday, March 23, 2023 8:42 AM
**To:** Kedra Chan
**Subject:** HMC – Hotel Itemized reciept || Trip ID: [Incident: 230323-000131]

[EXTERNAL MESSAGE NOTICE]



**Customer By Email (Nelson E. Onasa Jr.)** (03/23/2023 07:42 AM)
Hello Kedra,

Please find your The Sofia Hotel itinerary and trip cost receipt below.

The Sofia Hotel Itinerary: 72506829099054
The Sofia Hotel confirmation ID: 80547SE031952
The Sofia Hotel American Express TRIP ID: 5185-5790

Hotel information:

|  |  |
|---|---|
| Guest Name: | Hannah Chartoff |
| Hotel Locator: | 1470439342 |
| Hotel Confirm #: | 80547SE031952 |
| Hotel Name: | The Sofia Hotel |
| Hotel Address: | 150 W Broadway, San Diego, CA 92101 USA |
| Check In Date: | 13 Mar 2023 |
| Check Out Date: | 15 Mar 2023 |

| Room rate per night : | $229.50 |
|---|---|
| Taxes: | $29.14 |
| Room Total: | $258.64 |
| Subtotal: | $258.64 |

Thank you for choosing American Express!

Sincerely,

1

Nelson O
Service Excellence
American Express Travel Online
Amextravel.com
1-800-297-2977

Question Reference # 230323-000131

Subject: Itemized reciept || Trip ID:

- Date Created: 03/23/2023 07:42 AM
- Date Last Updated: 03/23/2023 07:42 AM

Ex. E - 301

**From:**  Amex Travel Service Excellence <serviceexcellence@amextravel.com>
**Sent:**  Wednesday, March 22, 2023 4:43 PM
**To:**  Kedra Chan
**Subject:**  EMA - Your Flight Exchange Receipt for Trip Id: 5187-3379 [Incident: 230322-000998]

[EXTERNAL MESSAGE NOTICE]



**Response By Email (Ian)** (03/22/2023 03:43 PM)
Hello Kedra,

Thank you for contacting American Express.

Here's your receipt for the flight exchange:

Itinerary number: 72507410745821
Trip id: 5187-3379
Traveler name: Eric Monek Anderson
Airline record locator: ZPEXSU
Date of purchase: March 8, 2023
Ticket base price: $ 546.54
Ticket total taxes: $ 70.79
Original total ticket cost: $ 617.33
Membership Rewards Points Used : 61,733 points


Date of exchange: March 8, 2023
New ticket cost: $ 733.02
Price difference: $ 115.69
Alaska Airlines exchange fee: $ 0
Total cost to exchange ticket: $ 115.69
Card used: Amex ending in <sup>Redacted</sup> expiring February 2028

Thanks for choosing American Express Travel.

Sincerely,

Ian V.
Service Excellence

Ex. E - 302

American Express Online Travel
AMEXTravel.com
1-800-297-2977

Question Reference # 230322-000998

Subject: Your Flight Exchange Receipt for Trip Id: 5187-3379

Date Created: 03/22/2023 03:43 PM
Date Last Updated: 03/22/2023 03:43 PM

**Ex. E - 303**

| 03/08/23 | AMEX TRAVEL | 800-443-7672 | WA | $988.14 ♦ |
| | 092037 | | | |
| | ERIC MONEK ANDERSON | | | |
| | SAN DIEGO MARRIOTT LA JOLLA.LA JOLLA | | | |

1

Ex. E - 304

AMERICAN EXPRESS **TRAVEL**

INVOICE

Generated: Wed, 08 March 2023 10:27:50

# Invoice

**American Express Travel Record Locator** AYPRAC

American Express Travel Services
Toll Free 1-800-443-7672

## Invoice Information

| | |
|---|---|
| Ticket Date | 08/03/2023 |
| Invoice | 2191911 |
| Customer Number | Redacted |

## Invoice Passenger Name(s)    MONEK ANDERSON/ERIC

Your invoice contains ticketed airline information. Please see your itinerary for full trip details.

| **Payment Detail** | | **Invoice Total** | **USD988.14** |
|---|---|---|---|
| | | Charge by Supplier | 988.14 |

| **Hotel Information** | | **Charges** | |
|---|---|---|---|
| Hotel Name | SAN DIEGO MARRIOTT LA JOLL | Total Cost | 988.14 |
| City | SAN DIEGO | | |
| Stay | 12 Mar 2023 - 15 Mar 2023 | | |
| Night/s | 3 | | |

## Credit Card Information

| **Charged to Card** | Redacted | **Amount** | **USD 988.14** |
|---|---|---|---|

## Terms and Conditions

All products and services included in this itinerary are subject to the terms and conditions of American Express, as defined herein, and the Suppliers, as defined in the Important Travel Notices, Terms and Conditions, which are incorporated herein and form part of these itinerary terms and conditions, including, without limitation, the Ticket Terms and Conditions and Other Important Notices referenced therein, (collectively, "Terms"). No employee, representative, or agent of American Express Company, its subsidiaries and affiliates, including, without limitation, American Express Travel Related Services Company, Inc. (collectively, "American Express", "we", "our", "us") has authority to modify these Terms.

Your reservation/purchase may be non-refundable and non-cancellable. Any cancellation or change, if permitted, is subject to the policies of the Suppliers that you selected. At the time of reservation/purchase, your credit/charge card may be charged the total cost of the Supplier products and services that you selected, including government-imposed taxes and fees and certain Supplier-imposed fees (but excluding any mandatory hotel-imposed charges that may be applicable upon check out from the hotel). You



**Ex. E - 305**

may see separate charges on your credit/charge card statement (from American Express and/or the suppliers you selected). If applicable, certain mandatory hotel-imposed charges are payable to the property upon check-out (e.g., mandatory resort fees); any incidental charges that you make during your stay will be charges to you by the property upon check-out, including but not limited to parking, phone calls, internet access, and room service. Subject to hotel cancellation policies, if you want to modify your hotel reservation, your existing reservation may need to be cancelled and a new reservation made. Some Suppliers have age requirements/restrictions; please check with the Supplier for more information. Your reservation/purchase includes the products/services that you selected; therefore, if baggage, seat selection, or similar ancillary items were not included in those products/services, additional Supplier fees may apply. If you purchased a flight, your flight is not confirmed until ticketed. Once ticketed, the name on the ticket cannot be changed and tickets are non-transferable. If permitted, changes to your reservation/purchase are subject to the policies of the Supplier that you selected. If permitted, and you choose to change your reservation/purchase, you may incur a change fee, and any difference in the fare attributable to the change. If your reservation/purchase is with multiple Suppliers, and if cancellation is permitted by one Supplier and not the other, you will not be refunded for the portion of your trip for which cancellations are not permitted and you will be required to cancel your entire trip. If cancellation is permitted, you may incur a cancellation fee. The amount of the cancellation fee will depend on the policies of the Supplier that you selected. Upon receipt, you are responsible for promptly reviewing your reservation/purchase confirmation/itinerary for accuracy and immediately notifying us of any errors.

You acknowledge that you are responsible for knowing and complying with all government-imposed and Supplier-imposed travel policies, requirements, and restrictions, as well as any changes thereto, including without limitation visa and other international entry requirements, COVID-19 testing and vaccination requirements (including documentation thereof), wearing of masks, and completion of health forms. As these policies, requirements, and restrictions are constantly changing, please check Suppliers' websites and relevant government websites for your destinations of travel, prior to any cancellation deadlines and your dates of travel, including without limitation https://travel.state.gov/content/travel/en/international.html, www.cdc.gov, www.usa.gov, www.dot.gov, and www.tsa.gov. We are not responsible for informing you of such policies, requirements, or restrictions, or any changes thereto, and are not liable for your non-compliance therewith. **Please visit our** COVID-19 Information Hub **for additional resources.**

The following terms and conditions may be applicable to your reservation and are incorporated herein and form part of these Terms as applicable.

- Hotels / Resorts
- Car / Car Collection
- International Airline Program
- Car Collection Program
- Platinum Destinations Accommodations
- Membership Rewards Pay with Points

American Express Travel Related Services Company, Inc. is acting solely as a sales agent for travel suppliers and is not responsible for the actions or inactions of such suppliers. Certain suppliers pay us commission and other incentives for reaching sales targets or other goals and may provide incentives to our Travel Consultants. For more information visit americanexpress.com/travelterms.
California CST #1022318 and Washington UBI#600-469-694

California: Upon cancellation of the transportation or travel services, where the passenger is not at fault and has not cancelled in violation of any terms and conditions previously clearly and conspicuously disclosed and agreed to by the passenger, all sums paid to the seller of travel for services not provided will be promptly reimbursed to the passenger unless the passenger otherwise advises the seller of travel in writing, after cancellation. This provision does not apply where the seller of travel has remitted the payment from customer to another registered wholesale seller of travel or a carrier, without obtaining a refund and such other provider fails to provide the agreed-upon transportation or service. In this situation, the initial seller of travel must provide the passenger with a written statement accompanied by bank records establishing the disbursement of the customer payment, and if disbursed to a registered wholesaler of travel, proof of current registration of that wholesaler.

California law requires certain sellers of travel to have a trust account or bond. American Express has a bond issued by Travelers Casualty and Surety Company of Connecticut in the amount of $100,000. American Express is not a participant in the California Travel Consumer Restitution Fund.

Washington State: If transportation or other services are canceled by the seller of travel, all sums paid to the seller of travel for services not performed in accordance with the contract between the seller of travel and the purchaser will be refunded within 30 days of receiving the funds from the vendor with whom the services were arranged, or if the funds were not sent to the vendor, the funds shall be returned within 14 days after cancellation by the seller of travel to the purchaser unless the purchaser requests the seller of travel to apply the money to another travel product and/or date.



**Ex. E - 306**

**From:** American Express Travel <customerservice@mytrips.americanexpress.com>
**Sent:** Thursday, March 9, 2023 8:21 PM
**To:** Kedra Chan
**Subject:** EMA: Car rental Your Reservation for San Diego (SAN). Trip ID: 5190-6549

[EXTERNAL MESSAGE NOTICE]

## AMERICAN EXPRESS **TRAVEL**

| FLIGHTS | HOTELS | VACATIONS | CARS | CRUISES |

Travel policies change, so we recommend that you check relevant government websites (for your destinations of travel) and your travel supplier websites-both prior to any cancellation deadlines and your dates of travel. For additional resources, please visit our COVID-19 Information Hub. To cancel an upcoming booking, please visit the "My Trips" section of AmexTravel.com.

**Online Travel Services**

**Thank you for booking with American Express Travel**

You can view, manage, or cancel your trip by logging onto American Express Travel.

Any Questions? Please call

- Toll free within the United States **1-800-297-2977**
- If you are currently traveling outside the United States **1-312-980-7807**

YOUR TRIP CONFIRMATION RECORD LOCATORS

**AMEX TRAVEL TRIP ID: 5190-6549**

Confirmation Number
**K42612390C6**

**YOUR RENTAL DETAILS**

**dollar.**
CAR RENTAL

**Dollar Rent A Car:**

Compact Car
Nissan Versa
Note or similar
Automatic
transmission

**Pick Up Date & Time**
Sun. Mar 12, 2023,
7:00pm

**Pick Up Location**
3355 admiral boland way
San diego, California 92101

**Drop Off Date & Time**
Wed, Mar 15, 2023,
7:00pm

**Drop Off Location**
3355 admiral boland way

1

| Air Conditioning | Hours of Operation 6:00am - 11:59pm | San diego, California 92101 |
|---|---|---|
| | | Hours of Operation 12:00am - 1:00am |

Mileage

Unlimited
Doors:

4
Passengers:

5
Luggage:

3

**DRIVER INFORMATION**

Main Contact
Eric Monek Anderson

<span style="color:red">Redacted</span>

## COMPLETE YOUR TRAVEL PLANS

 Book a Flight
Book Now →

 Book a Hotel
Book Now →

## COST AND BILLING INFORMATION

**Cost Information**

| | |
|---|---|
| Rate | **$412.50** |
| Taxes & Fees | **Included** |
| Total Due Today | **$412.50** |
| Total Due at Pick-up | **$0.00** |

**Credit Card Information**

Cardholder: On File
Card Type: American Express
Card Number: <span style="color:red">:Redacted</span>

**Billing Information**

Your billing information for the selected card account is on file. The driver must present a valid driver license and credit card in their name upon pick-up. The credit card is required upon pick-up for a vendor deposit when renting a vehicle.

**Ex. E - 308**



YOUR BENEFITS

## Card Member Travel Benefits

### GLOBAL ASSIST® HOTLINE

When you travel more than 100 miles from home, you have 24/7 access to medical, legal, financial or other select emergency coordination and assistance services, including medical and legal referrals, assistance with cash wires, passport replacement, missing luggage and more. Card Members are responsible for the costs charged by third-party service providers. Terms Apply. Learn More

### CAR RENTAL LOSS AND DAMAGE INSURANCE

Car Rental Loss and Damage Insurance is underwritten by AMEX Assurance Company. Subject to additional terms, conditions and exclusions. For full Terms and Conditions, see americanexpress.com/CRLDterms. If you have any questions about a specific vehicle, please call us at 1-800-338-1670, if international, collect at 1-216-617-2500.

 **PLAN FOR YOUR TRIP**

Planning ahead so you'll know the things to do, see, and eat while you travel is the fun part, but don't forget to help protect your trip against unforeseen events. Click here for information on American Express Travel Insurance.



**DON'T MISS OUT**
Get exciting travel savings and inspiration in our emails.

SIGN UP

**POLICIES, RULES AND RESTRICTIONS**

Rental fees are due at pick-up.

Car rental companies require the driver to supply a credit card in his/her name in order to pick up the car.

Any currency conversion for the above rate is based on today's exchange rate. The actual price may be different.

You acknowledge and agree that your bookings on this site are subject to the Important Travel Notices, Terms and Conditions

## TERMS AND CONDITIONS

All products and services included in this itinerary are subject to the terms and conditions of American Express, as defined herein, and the Suppliers, as defined in the Important Travel Notices, Terms and Conditions, which are

3

incorporated herein and form part of these itinerary terms and conditions, including, without limitation, the Ticket Terms and Conditions and Other Important Notices referenced therein, (collectively, "Terms"). No employee, representative, or agent of American Express Company, its subsidiaries and affiliates, including, without limitation, American Express Travel Related Services Company, Inc., (collectively, "American Express", "we", "our", "us") has authority to modify these Terms.

Your reservation/purchase may be non-refundable and non-cancellable. Any cancellation or change, if permitted, is subject to the policies of the Suppliers that you selected. At the time of reservation/purchase, your credit/charge card may be charged the total cost of the Supplier products and services that you selected, including government-imposed taxes and fees and certain Supplier-imposed fees (but excluding any mandatory hotel-imposed charges that may be applicable upon check out from the hotel). You may see separate charges on your credit/charge card statement (from American Express and from the Suppliers you selected). If applicable, certain mandatory hotel-imposed charges are payable to the property upon check-out (e.g., mandatory resort fees); any incidental charges that you make during your stay will be charged to you by the property upon check-out, including but not limited to parking, phone calls, internet access and room service. Subject to hotel cancellation policies, if you want to modify your hotel reservation, your existing reservation may need to be cancelled and a new reservation made. Some Suppliers have age requirements/restrictions; please check with the Supplier for more information. Your reservation/purchase includes the products/services that you selected; therefore, if baggage, seat-selection, or similar ancillary items were not included in those products/services, additional Supplier fees may apply. If you purchased a flight, your flight is not confirmed until ticketed. Once ticketed, the name on the ticket cannot be changed and tickets are non-transferable. If permitted, changes to your reservation/purchase are subject to the policies of the Supplier that you selected. If permitted, and you choose to change your reservation/purchase, you may incur a change fee and any difference in the fare attributable to the change, and an American Express transaction fee (if applicable). If your reservation/purchase is with multiple Suppliers, and if cancellation is permitted by one Supplier and not the other, you will not be refunded for the portion of your trip for which cancellations are not permitted and you will be required to cancel your entire trip. If cancellation is permitted, you may incur a cancellation fee and an American Express transaction fee (if applicable). The amount of the cancellation fee will depend on the policies of the Supplier that you selected. Upon receipt, you are responsible for promptly reviewing your reservation/purchase confirmation/itinerary for accuracy and immediately notifying us of any errors.

You acknowledge that you are responsible for knowing and complying with all government-imposed and Supplier-imposed travel policies, requirements, and

Ex. E - 310

restrictions, as well as any changes thereto, including without limitation visa and other international entry requirements, and COVID-19 testing and vaccination requirements, including documentation thereof, wearing of masks and completion of health forms. As these policies, requirements, and restrictions are constantly changing, please check Suppliers' websites and relevant government websites for your destinations of travel, prior to any cancellation deadlines and your dates of travel, including without limitation https://travel.state.gov/content/travel/en/international-travel.html, www.cdc.gov, www.tsa.gov, www.dot.gov, and www.faa.gov. We are not responsible for informing you of such policies, requirements, or restrictions, or any changes thereto, and are not liable for your non-compliance therewith. Please visit our COVID-19 Information Hub for additional resources.

The following terms and conditions may be applicable to your reservation and are incorporated herein and form part of these Terms, as applicable:

Fine Hotels + Resorts®
The Hotel Collection
International Airline Program
Cruise Privileges Program
Platinum Destination Vacations
Membership Rewards® Pay with Points

American Express Travel Related Services Company, Inc. is acting solely as a sales agent for travel suppliers and is not responsible for the actions or inactions of such suppliers. Certain suppliers pay us commission and other incentives for reaching sales targets or other goals and may provide incentives to our travel consultants. For more information visit americanexpress.com/travelterms. California CST#1022318 and Washington UBI#600-469-694

California: Upon cancellation of the transportation or travel services, where the passenger is not at fault and has not cancelled in violation of any terms and conditions previously clearly and conspicuously disclosed and agreed to by the passenger, all sums paid to the seller of travel for services not provided will be promptly reimbursed to the passenger unless the passenger otherwise advises the seller of travel in writing, after cancellation. This provision does not apply where the seller of travel has remitted the payment from customer to another registered wholesale seller of travel or a carrier, without obtaining a refund and such other provider fails to provide the agreed-upon transportation or service. In this situation, the initial seller of travel must provide the passenger with a written statement accompanied by bank records establishing the disbursement of the customer payment, and if disbursed to a registered wholesaler of travel, proof of current registration of that wholesaler.

Ex. E - 311

California law requires certain sellers of travel to have a trust account or bond. Amex has a bond issued by Travelers Casualty and Surety Company of Connecticut in the amount of $100,000. Amex is not a participant in the California Travel Consumer Restitution Fund.

Washington State: If transportation or other services are canceled by the seller of travel, all sums paid to the seller of travel for services not performed in accordance with the contract between the seller of travel and the purchaser will be refunded within 30 days of receiving the funds from the vendor with whom the services were arranged, or if the funds were not sent to the vendor, the funds shall be returned within 14 days after cancellation by the seller of travel to the purchaser unless the purchaser requests the seller of travel to apply the money to another travel product and/or date.



**DISCOVER EXTRAORDINARY TRAVEL EXPERIENCES
AT AMERICAN EXPRESS TRAVEL**

This email was sent by: **American Express Company**
200 Vesey Street New York, NY, 10285, US.

6

Ex. E - 312



| 03/11/23 | TRAVELWORKS | | NOVATO | | CA | $228.80 |

ALASKA AIRLINES
From                To:
SAN FRANCISCO INTL      SAN DIEGO LINDBERG
Ticket Number: 02778012984280
Passenger Name: CRUNFELD/GAY CROSTHW
Document Type: PASSENGER TICKET

Carrier:      Class:
AS            M
Date of Departure: 03/12

1

Ex. E - 313

**From:** Amex Travel Service Excellence <serviceexcellence@amextravel.com>
**Sent:** Wednesday, March 22, 2023 4:43 PM
**To:** Kedra Chan
**Subject:** EMA - Your Flight Exchange Receipt for Trip Id: 5187-3379 [Incident: 230322-000998]

[EXTERNAL MESSAGE NOTICE]



Response By Email (Ian) (03/22/2023 03:43 PM)
Hello Kedra,

Thank you for contacting American Express.

Here's your receipt for the flight exchange:

Itinerary number: 72507410745821
Trip id: 5187-3379
Traveler name: Eric Monek Anderson
Airline record locator: ZPEXSU
Date of purchase: March 8, 2023
Ticket base price: $ 546.54
Ticket total taxes: $ 70.79
Original total ticket cost: $ 617.33
Membership Rewards Points Used : 61,733 points


Date of exchange: March 8, 2023
New ticket cost: $ 733.02
Price difference: $ 115.69
Alaska Airlines exchange fee: $ 0
Total cost to exchange ticket: $ ▮▮▮▮▮
Card used: Amex ending in : ▮▮▮ expiring February 2028

Thanks for choosing American Express Travel.

Sincerely,

Ian V.
Service Excellence
American Express Online Travel

1

**Ex. E - 314**

AMEXTravel.com
1-800-297-2977

Question Reference # 230322-000998

Subject: Your Flight Exchange Receipt for Trip Id: 5187-3379

- Date Created: 03/22/2023 03:43 PM
- Date Last Updated: 03/22/2023 03:43 PM

**Ex. E - 315**





*Lunch* 3/13

Tender Greens
120 West Broadway Ave
San Diego, CA 92101
Tel :

Server  Sandra                    03/13/2021
II /1                              12:54 PM
Guests: 0

                                  #30005

Chipotle Chicken Salad            14.95
Iced GREEN Tea                     2.75

Subtotal                          17.70
Tax                                1.37

Total                            19.07

AMEX                              19.07
Tip                               2.92
                                 21.99
Auth:813437
Balance Due                       0.00

"Don't break your tenderness"
- Jack Kerouac
tendergreens.com

Scan this barcode to earn points



4503326218ɓ0

Introducing the Tender Greens app
Download our app to order ahead and earn.
Details at app.tendergreens.com
7 days until barcode expires
- Check Closed --

**From:** Uber Receipts <ncreply@uber.com>
**Sent:** Monday, March 13, 2023 11:21 PM
**To:** Gay C. Grunfeld
**Subject:** [Business] Your Monday evening trip with Uber

[EXTERNAL MESSAGE NOTICE]



Total **$29.90**
March 13, 2023

# Total                              $29.90

| | |
|---|---|
| Trip fare | $16.83 |
| Subtotal | $16.83 |
| Marketplace Fee | $7.49 |
| Access for All Fee | $0.10 |
| CA Driver Benefits | $0.50 |
| Tips | $4.98 |

**Payments**

Ex. E - 317

**American Express** Redacted                                    $29.90
3/13/23 8:20 PM

**Switch Payment Method**

**Download PDF**

## You rode with Sergio

5.00 Rating              Has passed a multi-step safety screen

When you ride with Uber, your trips are insured in case of a covered
accident.

**Learn more >**

Uber-X    14.44 miles | 21 min

**7:39 PM**
1415 Ridgeback Rd, Chula
Vista, CA 91910-6913, US

**8:00 PM**
421 W B St, San Diego, CA
92101, US

**Report lost item >**              **Contact support>**              **My trips >**

2

Ex. E - 318



Forgot password

Privacy

Terms

Read about our zero tolerance policy. Report a zero tolerance complaint by visiting help.uber.com

Uber Technologies
1515 3rd Street
San Francisco, CA 94158

| 03/14/23 | TRAVELWORKS | | NOVATO | | CA | $228.90 * |
| | ALASKA AIRLINES | | | | | |
| | From: | To: | Carrier: | Class: | | |
| | SAN DIEGO LINDBERG | SAN FRANCISCO INTL | AS | M | | |
| | Ticket Number: 0277861298443 | | Date of Departure: 03/15 | | | |
| | Passenger Name: GRUNFELD/GAY CROSTHW | | | | | |
| | Document Type: PASSENGER TICKET | | | | | |

Charge 1730-01. Description: Travel to San Diego for PMK deposition and inspection of Central Jail.

1

Ex. E - 320

**From:** Pacific Town Car <ride@pacifictowncar.com>
**Sent:** Wednesday, March 15, 2023 11:41 PM
**To:** Gay C. Grunfeld
**Subject:** Payment Receipt [For Conf# 28194 ]

[EXTERNAL MESSAGE NOTICE]



## Payment Receipt

### For Confirmation #28194

Transaction Date/Time: 03/15/2023
20:40

| | |
|---|---|
| **Method:** | AmericanExpress Redacted |
| **Total Paid:** | $113.45 |
| **Transactions:** | AUTH_CAPTURE $113.45 (BA3P6E109A5B) |
| **Passenger:** | Gay Grunfeld |
| **Trip Confirmation#** | 28194 |
| **Trip Date & Time:** | 03/15/2023 22:00 |
| **Routing Information:** | **Pick-up Location:** SFO<br>**Drop-off Location:** Redacted Ave San Francisco, |

| **Charges & Fees** | Flat Rate | $85.00 |
|---|---|---|
| | Standard Gratuity 18.000% | $15.30 |
| | Fuel Surcharge 9.000% | $7.65 |
| | Airport Entry Fee | $5.50 |
| | **Reservation Total:** | $113.45 |
| | **Payments/Deposits:** | $113.45 |
| | **Authorizations:** | $0.00 |
| | **Total Due:** | $0.00 |

1

**Ex. E - 321**

| From: | Pacific Town Car <ride@pacifictowncar.com> |
|---|---|
| Sent: | Wednesday, March 15, 2023 9:40 PM |
| To: | Gay C. Grunfeld |
| Subject: | Payment Receipt [For Conf# 28175 ] |

[EXTERNAL MESSAGE NOTICE]



## Payment Receipt

### For Confirmation #28175

Transaction Date/Time: 03/15/2023
18:39

| Method: | AmericanExpress Redacted |
|---|---|
| Total Paid: | $113.45 |
| Transactions: | AUTH_CAPTURE $113.45 (BQ3P8E6D9F4A) |
| Passenger: | Gay Grunfeld |
| Trip Confirmation# | 28175 |
| Trip Date & Time: | 03/12/2023 15:45 |
| Routing Information: | **Pick-up Location:** Redacted San Francisco,<br>**Drop-off Location:** SFO |

| Charges & Fees | Flat Rate | $85.00 |
|---|---|---|
| | Standard Gratuity 18.000% | $15.30 |
| | Fuel Surcharge 9.000% | $7.65 |
| | Airport Entry Fee | $5.50 |
| | **Reservation Total:** | $113.45 |
| | **Payments/Deposits:** | $113.45 |
| | **Authorizations:** | $0.00 |
| | **Total Due:** | $0.00 |

1

**Ex. E - 322**

**From:** Uber Receipts <ncreply@uber.com>
**Sent:** Wednesday, March 15, 2023 11:39 AM
**To:** Gay C. Grunfeld
**Subject:** [Business] Your Wednesday morning trip with Uber

[EXTERNAL MESSAGE NOTICE]



Total **$36.95**
March 15, 2023

# Total          $36.95

| Trip fare | $29.30 |
|---|---|
| Subtotal | $29.30 |
| Marketplace Fee | $7.05 |
| Access for All Fee | $0.10 |
| CA Driver Benefits | $0.50 |

**Payments**

American Express Redacted          $36.95
3/15/23 8:30 AM

**Ex. E - 323**

A temporary hold of $36.95 was placed on your payment method . This is not a charge and will be removed. It should disappear from your bank statement shortly. Learn More

**Switch Payment Method**

**Download PDF**

## You rode with Daisean

4.98 Rating            Has passed a multi-step safety screen

Drivers are critical to communities right now. Say thanks with a tip.

Rate or tip

When you ride with Uber, your trips are insured in case of a covered accident.

**Learn more >**

Uber-X   13.64 miles | 29 min        

8:00 AM
1263 State St, San Diego, CA
92101-3521, US

8:30 AM

7

4365 Executive Dr, San
Diego, CA 92121, US



Report lost item >          Contact support>          My trips >

Forgot password                    Uber Technologies
                                   1515 3rd Street
Privacy                            San Francisco, CA 94158

Terms

Read about our zero tolerance policy. Report a zero tolerance complaint by visiting help.uber.com

8

**Ex. E - 325**

**From:** Uber Receipts <ncreply@uber.com>
**Sent:** Tuesday, March 14, 2023 11:12 AM
**To:** Gay C. Grunfeld
**Subject:** [Business] Your Tuesday morning trip with Uber

[EXTERNAL MESSAGE NOTICE]

Total **$29.91**
March 14, 2023

# Total

# $29.91

| | |
|---|---|
| Trip fare | $22.24 |
| Subtotal | $22.24 |
| Marketplace Fee | $7.07 |
| Access for All Fee | $0.10 |
| CA Driver Benefits | $0.50 |

**Download PDF**

This is not a payment receipt. It is a trip summary to acknowledge the completion of the trip. You will receive a trip receipt when the payment is processed with payment information.

Ex. E - 326



## You rode with Russel

**5.00** Rating                    Has passed a multi-step safety screen

Drivers are critical to communities
right now. Say thanks with a tip.

**Rate or tip**

When you ride with Uber, your trips are insured in case of a covered
accident.

**Learn more ›**

Uber-X    13.63 miles | 20 min

**7:50 AM**
421 W B St, San Diego, CA
92101, US

**8:11 AM**
4365 Executive Dr, San
Diego, CA 92121, US

**Report lost item ›**        **Contact support›**        **My trips ›**

2

**Ex. E - 327**

Forgot password

Privacy

Terms

Read about our **zero tolerance policy**. Report a zero tolerance complaint by visiting **help.uber.com**

Uber Technologies
1515 3rd Street
San Francisco, CA 94158

**Ex. E – 328**

**From:** Uber Receipts <ncreply@uber.com>
**Sent:** Tuesday, March 14, 2023 10:59 PM
**To:** Gay C. Grunfeld
**Subject:** [Business] Your Tuesday evening trip with Uber

[EXTERNAL MESSAGE NOTICE]



Total **$31.99**
March 14, 2023

# Total                               $31.99

| Trip fare | $24.29 |
|-----------|--------|

| Subtotal | $24.29 |
|----------|--------|
| Marketplace Fee | $7.10 |
| CA Driver Benefits | $0.50 |
| Access for All Fee | $0.10 |

**Payments**

American Express Redacted          $31.99
3/14/23 6:19 PM

**Ex. E - 329**

A temporary hold of $31.99 was placed on your payment method  . This is not a charge and will be removed. It should disappear from your bank statement shortly. Learn More

**Switch Payment Method**

**Download PDF**

# You rode with Tomas

5.00  Rating          Has passed a multi-step safety screen

Drivers are critical to communities right now. Say thanks with a tip.

**Rate or tip**

When you ride with Uber, your trips are insured in case of a covered accident.

**Learn more >**

Uber-X    13.72 miles | 24 min          

**5:55 PM**
4340 La Jolla Village Dr, San Diego, CA 92122, US

**6:19 PM**

7

421 W B St, San Diego, CA
92101, US

**Report lost item >**          **Contact support>**          **My trips >**



Forgot password

Privacy

Terms

Read about our **zero tolerance policy.** Report a zero tolerance complaint by visiting **he p.uber.com**

Uber Technologies
1515 3rd Street
San Francisco, CA 94158

8

**Ex. E - 331**

**From:** Uber Receipts <ncreply@uber.com>
**Sent:** Wednesday, March 15, 2023 2:20 AM
**To:** Gay C. Grunfeld
**Subject:** [Business] Your Tuesday evening trip with Uber

[EXTERNAL MESSAGE NOTICE]

Total **$38.38**
March 14, 2023

# Total $38.38

| | |
|---|---|
| Trip fare | $24.29 |

| | |
|---|---|
| Subtotal | $24.29 |
| Marketplace Fee | $7.10 |
| CA Driver Benefits | $0.50 |
| Access for All Fee | $0.10 |
| Tips | $6.39 |

**Payments**



**American Express** Redacted                                     $31.99
3/14/23 6:19 PM

**American Express** Redacted                                     $6.39
3/14/23 10:04 PM

A temporary hold of $31.99 was placed on your payment method, Redacted. **This is not a charge and will be removed. It should disappear from your bank statement shortly.** Learn More

**Switch Payment Method**

**Download PDF**

## You rode with Tomas

5.00 Rating                    Has passed a multi-step safety screen

When you ride with Uber, your trips are insured in case of a covered accident.

Learn more >



Uber X    13.72 miles | 24 min

**5:55 PM**
4340 La Jolla Village Dr, San
Diego, CA 92122, US

**6:19 PM**

7

**Ex. E - 333**

421 W B St, San Diego, CA
92101, US

**Report lost item >**          **Contact support>**          **My trips >**



Forgot password

Privacy

Terms

Uber Technologies
1515 3rd Street
San Francisco, CA 94158

Read about our **zero tolerance policy.** Report a zero tolerance complaint by visiting **he p.uber.com**

3

**From:** Uber Receipts <ncreply@uber.com>
**Sent:** Wednesday, March 15, 2023 11:38 AM
**To:** Gay C. Grunfeld
**Subject:** [Business] Your Wednesday morning trip with Uber

[EXTERNAL MESSAGE NOTICE]

Total **$46.18**
March 15, 2023

# Total                    $46.18

| Trip fare | $29.30 |
|-----------|--------|

| Subtotal | $29.30 |
|----------|--------|
| Marketplace Fee | $7.05 |
| Access for All Fee | $0.10 |
| CA Driver Benefits | $0.50 |
| Tips | $9.23 |

**Payments**

Ex. E - 335



**American Express** Redacted                                    $36.95

3/15/23 8:30 AM

Redacted
**American Express**                                            $9.23

3/15/23 8:31 AM

A temporary hold of $36.95 was placed on your payment method •• Redacted . This is not a
charge and will be removed. It should disappear from your bank statement shortly. Learn
More

**Switch Payment Method**

**Download PDF**

## You rode with Daisean

**4.98**  Rating                    Has passed a multi-step safety screen

When you ride with Uber, your trips are insured in case of a covered
accident.

**Learn more >**

UberX   13.64 miles | 29 min

**8:00 AM**

1263 State St, San Diego, CA
92101-3521, US

**8:30 AM**

**Ex. E - 336**

4365 Executive Dr, San
Diego, CA 92121, US

Report lost item >          Contact support>          My trips >

Forgot password                          Uber Technologies
                                         1515 3rd Street
Privacy                                  San Francisco, CA 94158

Terms

Read about our zero tolerance policy. Report a zero tolerance complaint by visiting he p.uber.com

3

**HOTEL REPUBLIC SAN DIEGO**                                          **GUEST FOLIO**

| 1808 | GRUNFELD/GAY/CROSTHWAIT | 246.00 | 03/15/23 | 08:00 | 48003 |
|------|-------------------------|--------|----------|-------|-------|
| ROOM | NAME | RATE | DEPART | TIME | ACCT# |
| CK | | | 03/12/23 | 20:11 | |
| TYPE | | | ARRIVE | TIME | |
| 57 | | | | | |
| ROOM | ADDRESS | Redacted | | | MBV#: |
| CLERK | | PAYMENT | | | |

| DATE | REFERENCES | | CHARGES | CREDITS | BALANCES DUE |
|------|-----------|---|---------|---------|--------------|
| 03/12 | TOPSIDE | 92081808 | 54.26 | | |
| 03/12 | TELECOMM | BASEHSIA | 9.95 | | |
| 03/12 | PREMHSIA | PREMHSIA | 5.00 | | |
| 03/12 | DEST FEE | DEST FEE | 25.00 | | |
| 03/12 | OCC TAX | DEST FEE | 2.63 | | |
| 03/12 | TOURISM | DEST FEE | .50 | | |
| 03/12 | TAF | DEST FEE | .06 | | |
| 03/12 | ROOM | 1808, 1 | 237.00 | | |
| 03/12 | OCC TAX | 1808, 1 | 24.89 | | |
| 03/12 | TOURISM | 1000, 1 | 4.74 | | |
| 03/12 | TAF | 1808, 1 | .59 | | |
| 03/13 | TRADE | 97501808 | 18.86 | | |
| 03/13 | TOPSIDE | 94581808 | 59.10 | | |
| 03/13 | ROOM | 1808, 1 | 246.00 | | |
| 03/13 | OCC TAX | 1808, 1 | 25.83 | | |
| 03/13 | TOURISM | 1808, 1 | 4.92 | | |
| 03/13 | TAF | 1808, 1 | .62 | | |
| 03/13 | DEST FEE | DEST FEE | 25.00 | | |
| 03/13 | OCC TAX | DEST FEE | 2.63 | | |
| 03/13 | TOURISM | DEST FEE | .50 | | |
| 03/13 | TAF | DEST FEE | .06 | | |
| 03/14 | TRADE | 98621808 | 3.00 | | |
| 03/14 | ROOM | 1808, 1 | 246.00 | | |
| 03/14 | OCC TAX | 1808, 1 | 25.83 | | |
| 03/14 | TOURISM | 1808, 1 | 4.92 | | |
| 03/14 | TAF | 1808, 1 | .62 | | |
| 03/14 | DEST FEE | 03/14/23 | 25.00 | | |
| 03/14 | OCC TAX | 03/14/23 | 2.63 | | |
| 03/14 | TOURISM | 03/14/23 | .50 | | |
| 03/14 | TAF | 03/14/23 | .06 | | |
| 03/15 | $25 F&B | RR | | 50.00 | AD |
| 03/15 | WFB ADJ | RR | | 14.95 | AD |
| 03/15 | $25 F&B | RR | | 3.00 | AD |
| 03/15 | CCARD-AX | | | 988.75 | |

PAYMENT RECEIVED BY: AMERICAN EXPRESS Redacted

.00

See our "Privacy & Cookie Statement" on Marriott.com

**As a Marriott Bonvoy member, you could have earned points towards your free dream vacation today. Start earning points and elite status, plus enjoy exclusive member offers. Enroll today at the front desk.**

See https://members.marriott.com for more information

HOTEL REPUBLIC SAN DIEGO
421 W B STREET
SAN DIEGO, CA 92101
PH: 619-398-3100 FX: 619-398-3041

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged in you. The amounts shown in the credit column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 25 days after check-out, you will owe us interest from the check out date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE: 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X

Operated under license from Marriott International Inc. or one of its affiliates

**Ex. E - 338**



```
            Phil's BBQ
        3835 N. Harbor Dr.
            T2N 2030
        San D'ego, CA 92101


Server: Manuel Q
Check #582                       217
Guest Count: 1
Ordered:                3/15/23 6:45 PM


1 1/4 PORK DINNER               $27.95
  PHILS WAY
  SIDE SLAW
  SIDE FRIES
1 CHICKLESS DINNER             $17.50
  PHILS WAY
  SIDE FRIES
  SIDE BEANS
```
Redacted
```
Surcharge * (2.00%)            $1.06

Subtotal                      $54.26
Tax                            $4.20
Tip                           $10.64
Total                         $69.10


Input Type             C (EMV Ch·p Read)
AMERICAN EXPRESS
```
Redacted
```
Transaction Type                 Sale
Authorization                Approved
Approval Code                  E05248
Payment ID               PzzTxtcgwXC9
Application ID        A000000025C10B01
Application Label     AMERICAN EXPRESS
Terminal ID          8c90da2dd0cfa90a
Merchant ID                 060161247
Card Reader                     BBPOS
            VALUED CUSTOMER
```

*Dinner at airport w/ EMIT*

Ex. E - 339

| 03/16/23 | Hotel Republic San Diego, Auto 1618010 513010 92101 | San Diego | CA | $3.00 ♦ |

1

| 03/16/23 | TST* HIGH FLYING FOODS - 300561269 | SAN DIEGO | CA | $20.15 ◆ |
|---|---|---|---|---|
| | 6195382353 | | | |

Charge 1730-01. Description: Meal – travel to San Diego for PMK deposition and inspection of Central Jail.

1

Ex. E – 341

AMERICAN EXPRESS TRAVEL

**INVOICE**

Generated: Mon. 10 April 2023 20:05:49

## Invoice

**American Express Travel Record Locator** AUYXQL

American Express Travel Services
Toll Free  1-800-443-7672

### Invoice Information

| | |
|---|---|
| Ticket Date | 10/04/2023 |
| Invoice | 2319257 |
| Customer Number | Redacted |

## Invoice Passenger Name(s)    MONEK ANDERSON/ERIC

Your invoice contains ticketed airline information. Please see your itinerary for full trip details.

| Payment Detail | Invoice Total | USD353.97 |
|---|---|---|
| | Charge by Supplier | 353.97 |

| Hotel Information | Charges | |
|---|---|---|
| Hotel Name | HOTEL REPUBLIC SAN DIEGO | Total Cost | 353.97 |
| City | SAN DIEGO | | |
| Stay | 19 Apr 2023 - 20 Apr 2023 | | |
| Night/s | 1 | | |

| Credit Card Information | | |
|---|---|---|
| Charged to Card | Redacted | Amount | USD 353.97 |

### Terms and Conditions

All products and services included in this itinerary are subject to the terms and conditions of American Express, as defined here n, and the Suppliers, as defined in the Important Travel Notices, Terms and Conditions, which are incorporated herein and form part of these itinerary terms and conditions, including, without limitation, the Ticket Terms and Conditions and Other Important Notices referenced therein, (collectively, "Terms"). No employee, representative, or agent of American Express Company, its subsidiaries and affiliates, including, without limitation, American Express Travel Related Services Company, Inc. (collectively, "American Express", "we", "our", "us") has authority to modify these Terms.

Your reservation/purchase may be non-refundable and non-cancellable. Any cancellation or change, if permitted, is subject to the policies of the Suppliers that you selected. At the time of reservation/purchase, your credit/charge card may be charged the total cost of the Supplier products and services that you selected, including government-imposed taxes and fees and certain Supplier-imposed fees (but excluding any mandatory hotel-imposed charges that may be applicable upon check out from the hotel). You

Invoice AUYXQL



**Ex. E - 342**

may see separate charges on your credit/charge card statement (from American Express or from the suppliers you selected). If applicable, certain mandatory hotel-imposed charges are payable to the property upon check-out (e.g., mandatory resort fees); any incidental charges that you make during your stay will be charges to you by the property upon check-out, including but not limited to parking, phone calls, internet access, and room service. Subject to hotel cancellation policies, if you want to modify your hotel reservation, your existing reservation may need to be cancelled and a new reservation made. Some Suppliers have age requirements/restrictions; please check with the Supplier for more information. Your reservation/purchase includes the products/services that you selected; therefore, if baggage, seat selection, or similar ancillary items were not included in those products/services, additional Supplier fees may apply. If you purchased a flight, your flight is not confirmed until ticketed. Once ticketed, the name on the ticket cannot be changed and tickets are non-transferable. If permitted, changes to your reservation/purchase are subject to the policies of the Supplier that you selected. If permitted, and you choose to change your reservation/purchase, you may incur a change fee, and any difference in the fare attributable to the change. If your reservation/ purchase is with multiple Suppliers, and if cancellation is permitted by one Supplier and not the other, you will not be refunded for the portion of your trip for which cancellations are not permitted and you will be required to cancel your entire trip. If cancellation is permitted, you may incur a cancellation fee. The amount of the cancellation fee will depend on the policies of the Supplier that you selected. Upon receipt, you are responsible for promptly reviewing your reservation/purchase confirmation/itinerary for accuracy and immediately notifying us of any errors.

You acknowledge that you are responsible for knowing and complying with all government-imposed and Supplier-imposed travel policies, requirements, and restrictions, as well as any changes thereto, including without limitation visa and other international entry requirements. As these policies, requirements, and restrictions are constantly changing, please check Suppliers' websites and relevant government websites for your destinations of travel, prior to any cancellation deadlines and your dates of travel, including without limitation https://travel.state.gov/content/travel/en/international-travel.html, www.cdc.gov, www.tsa.gov, www.dot.gov, and www.faa.gov. We are not responsible for informing you of such policies, requirements, or restrictions, or any changes thereto, and are not liable for your non-compliance therewith.

The following terms and conditions may be applicable to your reservation and are incorporated herein and form part of these terms, as applicable:

Time-Hotel – Treatme
Terminal Customize
International Airport Program
Circle of Mission Exchange
Platinum Destination Vacation
elec Generation Iowa-Club Rewards Points

American Express Travel Related Services Company, Inc. is acting solely as a sales agent for travel suppliers and is not responsible for the actions or inactions of such suppliers. Certain suppliers pay us commission and other incentives for reaching sales targets or other goals and may provide incentives to our Travel Consultants. For more information visit americanexpress.com/travelterms.
California CST #1022318 and Washington UBI#600-469-694

California. Upon cancellation of the transportation or travel services, where the passenger is not at fault and has not cancelled in violation of any terms and conditions previously clearly and conspicuously disclosed and agreed to by the passenger, all sums paid to the seller of travel for services not provided will be promptly reimbursed to the passenger unless the passenger otherwise advises the seller of travel in writing, after cancellation. This provision does not apply where the seller of travel has remitted the payment from customer to another registered wholesale seller of travel or a carrier, without obtaining a refund and such other provider fails to provide the agreed-upon transportation or service. In this situation, the initial seller of travel must provide the passenger with a written statement accompanied by bank records establishing the disbursement of the customer payment, and if disbursed to a registered wholesaler of travel, proof of current registration of that wholesaler.

California law requires certain sellers of travel to have a trust account or bond. American Express has a bond issued by Travelers Casualty and Surety Company of Connecticut in the amount of $100,000. American Express is not a participant in the California Travel Consumer Restitution Fund.

Washington State: If transportation or other services are canceled by the seller of travel, all sums paid to the seller of travel for services not performed in accordance with the contract between the seller of travel and the purchaser will be refunded within 30 days of receiving the funds from the vendor with whom the services were arranged, or if the funds were not sent to the vendor, the funds shall be returned within 14 days after cancellation by the seller of travel to the purchaser unless the purchaser requests the seller of travel to apply the money to another travel product and/or date.



Ex. E - 343

AMERICAN EXPRESS **TRAVEL**

INVOICE

Generated: Mon. 10 April 2023 20:07:00

# Invoice

**American Express Travel Record Locator**FTMLFI

American Express Travel Services
Toll Free 1-800-443-7672

## Invoice Information

| | |
|---|---|
| Ticket Date | 10/04/2023 |
| Invoice | 2319291 |
| Customer Number | Redacted |

## Invoice Passenger Name(s)    MONEK ANDERSON/ERIC

Your invoice contains ticketed airline information. Please see your itinerary for full trip details.

The Baggage Rules of ALASKA AIRLINES apply to this itinerary, and can be accessed by visiting here.

| **Payment Detail** | | **Invoice Total** | **USD158.90** |
|---|---|---|---|
| | | Charge by Airline | 158.90 |

| **Flight Information** | | **Charges** | |
|---|---|---|---|
| Ticket Number | 027-7960939261 | Ticket Base Fare | 133.95 |
| Passenger Name | MONEK ANDERSON/ERIC | Gov't Taxes/Airline Imposed Fees | 24.95 |
| Airline | ALASKA AIRLINES | | |
| | | **Total Ticket Amount** | **158.90** |
| Flight Details | 20 Apr 2023 AS3425 V Class | | |
| | San Diego/San Francisco | | |

| **Credit Card Information** | | | |
|---|---|---|---|
| Charged to Card | Redacted | Amount | USD 158.90 |

## Terms and Conditions

All products and services included in this itinerary are subject to the terms and conditions of American Express, as defined herein, and the Suppliers, as defined in the Important Travel Notices: Terms and Conditions, which are incorporated herein and form part of these itinerary terms and conditions, including, without limitation, the Ticket



**Ex. E - 344**

Terms and Conditions and Other Important Notices referenced therein, (collectively "Terms"). This employee, representative, or agent of American Express Company, its subsidiaries and affiliates including, without limitation, American Express Travel Related Services Company, Inc. (collectively "American Express" "we", "our", "us") has authority to modify these Terms.

Your reservation/purchase may be non-refundable and non-cancellable. Any cancellation or change, if permitted, is subject to the policies of the Suppliers that you selected. At the time of reservation/purchase, your credit/charge card may be charged the total cost of the Supplier products and services that you selected, including government-imposed taxes and fees and certain Supplier-imposed fees (but excluding any mandatory hotel-imposed charges that may be applicable upon check out from the hotel). You may see separate charges on your credit/charge card statement (from American Express and from the Suppliers you selected). If applicable, certain mandatory hotel-imposed charges are payable to the property upon check-out (e.g., mandatory resort fees); any incidental charges that you make during your stay will be charged to you by the property upon check-out, including but not limited to parking, phone calls, internet access, and room service. Subject to hotel cancellation policies, if you want to modify your hotel reservation, your existing reservation may need to be cancelled and a new reservation made. Some Suppliers have age requirements/restrictions; please check with the Supplier for more information. Your reservation/purchase includes the products/services that you selected; therefore, if baggage, seat selection, or similar ancillary items were not included in those products/services, additional Supplier fees may apply. If you purchased a flight, your flight is not confirmed until ticketed. Once ticketed, the name on the ticket cannot be changed and tickets are non-transferable. If permitted, changes to your reservation/purchase are subject to the policies of the Supplier that you selected. If permitted, and you choose to change your reservation/purchase, you may incur a change fee, and any difference in the fare attributable to the change. If your reservation/purchase is with multiple Suppliers, and if cancellation is permitted by one Supplier and not the other, you will not be refunded for the portion of your trip for which cancellations are not permitted and you will be required to cancel your entire trip. If cancellation is permitted, you may incur a cancellation fee. The amount of the cancellation fee will depend on the policies of the Supplier that you selected. Upon receipt, you are responsible for promptly reviewing your reservation/purchase confirmation/itinerary for accuracy and immediately notifying us of any errors.

You acknowledge that you are responsible for knowing and complying with all government-imposed and Supplier-imposed travel policies, requirements, and restrictions, as well as any changes thereto, including without limitation visa and other international entry requirements. As these policies, requirements, and restrictions are constantly changing, please check Suppliers' websites and relevant government websites for your destinations of travel, prior to any cancellation deadlines and your dates of travel, including without limitation http://travel.state.gov/travel, www.cbp.gov/travel, www.cdc.gov, www.faa.gov, www.tsa.gov, and www.dot.gov. We are not responsible for informing you of such policies, requirements, or restrictions, or any changes thereto, and are not liable for your non-compliance therewith.

The following terms and conditions may be applicable to your reservation and are incorporated herein and form part of these Terms, as applicable:

Car Rentals / Reservations
The Hotel Collection
International Airline Program
Cruise Privileges Program
Platinum Destination Vacations
Platinum Travel and Platinum Fine...

American Express Travel Related Services Company, Inc. is acting solely as a sales agent for travel suppliers and is not responsible for the actions or inactions of such suppliers. Certain suppliers pay us commission and other incentives for reaching sales targets or other goals and may provide incentives to our Travel Consultants. For more information visit americanexpress.com/travelterms.
California CST #1022318 and Washington UBI#600-469-694

California: Upon cancellation of the transportation or travel services, where the passenger is not at fault and has not cancelled in violation of any terms and conditions previously and conspicuously disclosed and agreed to by the passenger, all sums paid to the seller of travel for services not provided will be promptly reimbursed to the passenger unless the passenger otherwise advises the seller of travel in writing, after cancellation. This provision does not apply where the seller of travel has remitted the payment from customer to another registered wholesale seller of travel or a carrier, without obtaining a refund and such other provider fails to provide the agreed-upon transportation or service. In this situation, the initial seller of travel must provide the passenger with a written statement accompanied by bank records establishing the disbursement of the customer payment, and if disbursed to a registered wholesaler of travel, proof of current registration of that wholesaler.

California law requires certain sellers of travel to have a trust account or bond. American Express has a bond issued by Travelers Casualty and Surety Company of Connecticut in the amount of $100,000. American Express is not a participant in the California Travel Consumer Restitution Fund.

Washington State: If transportation or other services are cancelled by the seller of travel, all sums paid to the seller of travel for services not performed in accordance with the contract between the seller of travel and the purchaser will be refunded within 30 days of receiving the funds from the vendor with whom the services were arranged, or if the funds were not sent to the vendor, the funds shall be refunded within 14 days after cancellation by the seller of travel to the purchaser unless the purchaser requests the seller of travel to apply the money to another travel product and/or date.



**Ex. E - 345**







Tender Greens
121 West Broadway Ave
San Diego, CA 92101
Tel:

Server: Erika                03/13/2024
15/1                         12:37 PM
Guests: 0

Reprint #: 1                 #20122

Longevity Bowl w/ Trout         16.65
Tro Greens                       4.95

Subtotal                        21.60
Tax                              1.67

Total                        23.27

VISA
Tip                             23.27
Total                            2.32
Auth:00382)                     25.59

"Don't break your tenderness"
    - Jack Kerouac
    tendergreens.com

Scan this barcode to earn points







7:43        LTE

‹

# Receipt

**Mobile order**     ⓘ

Total $4.75 · 9.5 ★ earned
Mar 13, 2023 7:52 AM     Receipt #70975196



**Spinach, Feta & Egg
White Wrap**     $4.75

1 Piece 159 g
290 Calories

♡    📤    ⊕

**Reorder quickly with Siri**     ⓘ

🔵   Add to Siri

Subtotal     $4.75

Tax     $0.00

**Total**     **$4.75**

My Card (Redacte     Earns 2 ★ per $1

Auth code: 582757

Pickup – Broadway & front

🏠    🔲    ☕    🏛    ★
Home



ANDERSON ERIC MONEK

**INITIAL CHARGES**

**CHARGES ADDED DURING RENTAL**

**SERVICE CHARGES/TAXES**

**TOTAL AMOUNT DUE** $ 162.85



Pacific Catch
WESTCOAST FISHHOUSE

Pacific Catch, UTC San Diego
4575 La Jolla Village Suite 1101
San Diego, CA 92121

## Take Out

Eric A

Server: ##
3/14/23 5:48 PM
                                    Eric A
Taco Platter (3)                    $21.00
  1st guajillo shrimp taco
  2nd yellowtail taco
  3rd yellowtail taco
+tortilla chips & salsa
Living Wage Surcharge (3.00%)       $0.63

Subtotal                            $21.63
Tax                                 $1.68
Tip                                 $4.20
Total                               $27.51

Input Type          C (EMV Chip Read)
VISA CREDIT             XXXXXXXX Redacted

Transaction Type
Authorization               Sale
Approval Code             Approved
Payment ID                 088878
Application ID          NmThTFzKKBMK
Application Label      A000000031010
Terminal ID             VISA CREDIT
Card Reader          ffecc0e931046769
                           B8PQS
         VISA CARDHOLDER

Thank you for joining us today!
   See PacificCatch.com for:







< 

# Receipt



**In-store order**

Total $12.15 · 24.3★ earned
Mar 15, 2023 6:43 AM                                    Receipt #718266

**Kale & Mushroom Egg Bites**                          $4.95

1 Price 130 g
230 Calories

**Berry Trio Parfait**                                 $4.25

1 Price 154 g
240 Calories

**Featured Medium Roast – Pike Place® Roast**          $2.95

Tall 12 fl oz
5 Calories
Splash of Cream (Half & Half)

Subtotal                                               $12.15

**Total**                                              **$12.15**

Home



| | | |
|---|---|---|
| **SFO Domestic Garage D** San Francisco, CA 94128 | Pickup | 11:01 PM |
| **Redacted** Emeryville, CA 94608 | Drop-off | 11:31 PM |

## Payment

| | |
|---|---|
| Lyft Standard fare (21.4 mi, 29m) | $65.22 |
| Service Fee, includes a $0.30 Lyft California Driver Benefits Fee | $3.60 |
| Lyft Credit | -$3.00 |
| **VISA** Visa Redacted Total charge | **$65.82** |
| Personal Visa Redacted | › |

Your payment method has already been charged. Changing profiles will not affect the payment method used.

(730-1



**(619) 280-5555**
sandiegosilvercab.com

Silver RADIO SERVICE

Fare Receipt

Date: 3/12/23
Fare Amount: $25

Passenger: G Grunfed
From: SD A, R Port  To: Republic Hotel
Cab # _____ DBA: _____
Driver: _____  Sig.: _____
Thank You for Your Business!    MTSTA-000029

OPERATED BY

**HMS**
H O S T

COFFEE BEAN T8
LAX INTERNATIONAL AIRPORT

354063 Ramona
- - - - - - - - - - - - - - - - - - - - - - -
CHK 7397                          GST 1
        MAR13'23  7:08AM
- - - - - - - - - - - - - - - - - - - - - - -
        TO GO

1 ICD CB COFF M              6.00
    blk
    SUB GUEST NAME
1 KIND BAR                   3.50

    SUBTOTAL                 9.50
    TAX                      0.90
    AMOUNT PAID      10.40
    AT050021 XXX9833
    VISA CC                 10.40
--354063 Closed MAR13 07:08AM---


We value your feedback!
Scan the QR code below to share
        your experience!

```
        STARBUCKS Store #5838
          465 Hacienda Drive
       Vista, CA  (760) 806-8110
-----------------------------------

            CHK 683482
        03/13/2023 02:45 PM
     XXX0363   Drawer: 1  Reg: 2
-----------------------------------

              Cafe
               Order
   Egg & Ch Prot Box         6.65
   Choc Chip Pbtr Bar        3.95
   Tl Latte                  4.25

-----------------------------------

   Subtotal                 14.85
   Discounts                 0.00
   Tax                       0.00
   Gratuity                  2.00
   Total                    16.85
   Change  Due              0.00
-----------------------------------

            Payments

   Visa                     16.85
   XXXXXXXXXXX[Redacted]
   Card Entry: CONTACTLESS
   Trans Type: SALE
   App Label: CHASE VISA
   Auth: 05902I
   AID: A0000000031010
   TVR: 0000000000
   TSI: 0000

 ----------- Check Closed ---------------
        03/13/2023 02:45 PM
```

Ex. E - 361

# Invoice

**The Sofia Hotel**
150 W Broadway
San Diego CA 92101
United States of America
**Tax ID:** 30-0380508

Chartoff, Hannah

**Invoice Date:** 03/14/2023
**Invoice Number:** 8266

**Arrival Date:** 03/13/2023
**Departure Date:** 03/14/2023
**Room Number:** 431
**Confirmation Number:** 105392
**Invoice Currency:** USD

| Date of Charge | Charge Description | Charge Amount | Credit Amount |
|---|---|---|---|
| 03/13/2023 | Parking - Self | $ 40.00 | |
| 03/13/2023 | Guest Services Fee | $ 16.95 | |
| 03/13/2023 | SAN DIEGO TOT (10.5%) | $ 1.78 | |
| 03/13/2023 | SDTMDA (2%) | $ 0.34 | |
| 03/13/2023 | Historical Preservation Assessment | $ 3.00 | |
| 03/13/2023 | SAN DIEGO TOT (10.5%) | $ 0.32 | |
| 03/13/2023 | SDTMDA (2%) | $ 0.06 | |

| | |
|---|---|
| **Total Charge** | **$ 62.45** |
| **Total Credits** | **$ 0.00** |
| **Net Amount** | **$ 59.95** |
| **Balance** | **$ 62.45** |
| SAN DIEGO TOT (10.5%) | $ 2.10 |
| SDTMDA (2%) | $ 0.40 |

www.thesofiahotel.com | 619-234-9200 | Hello@thesofiahotel.com

**Ex. E - 362**

# Receipt

L/R #03                          A Payment No.00000740
T/O #01                              Ticket No.000418
Entry Time                    03/13/2023 (Mon) 20:16
Exit Time                     03/13/2023 (Mon) 20:47
Parking Time                                    0:31
Parking Fee                       Rate A      $10.00

VISA
  Account #            ****************  Redacted
  Slip #                                        01445
  Auth Code                                 0000019521
Credit Card Amount                             $10.00
_____        _____
                                               $10.00
Total
            Thank You for Your Visit
               Please Come Again !

**Ex. E - 363**

Corner Bakery Cafe # 1042

101 Broadway
San Diego, CA  92101
(619) 233-1642

## Dine In # 77

3/14/2023                          7:54:22 AM
Order  321471              Cashier: Jocelyn D

| 1 Anaheim Scrambler | 11.89 |
| Moms Harvest POTATOES | |
| 1 Coffee Lg | 3.99 |

SubTotal                              15.88
Tax                                    1.23

-----------------------------------------

**\* $3 off your next $10 purchase \***
Share feedback on your experience! Visit
cornerbakeryfeedback.com for offer.
Survey Code: 16423214710314230
Offer Code: _____

One survey permitted per household per 30
days. Present receipt with offer code to
redeem. Offer code valid for 30 days from
receipt. Not valid online or with
delivery. One offer per order. Not
redeemable with other offers. Multiple
transactions per guest per visit not
permitted. One time use only. Duplicates
not accepted. No cash value.

-----------------------------------------

Total                            17.11

Visa                             17.11

**Ex. E - 364**



# Receipt

## Mobile order ⓘ

Total $8.90 · 17.8 ★ earned
Mar 14, 2023, 7:39 AM          Receipt #70952596

**Want to leave a tip?**
Tipping available until 9:39 AM

Tip amount
No tip                              ⌄



**KIND® Blueberry Vanilla & Cashew Bar**          $2.25

1 Piece 40 g
180 Calories

♡    ⬆    ⊕

**Eggs & Cheddar Protein Box**          $6.65

♡    ⬆    ⊕

Ex. E - 365



# ❋ IRVINE COMPANY

(619) 255-9355

Irvine Company

One America Plaza

600 W Broadway

San Diego, California 92101

(619) 255-9355

| | |
|---|---|
| Date: | 9:10 AM 14 Mar 2023 |
| Receipt #: | 317593856 |
| Ticket #: | 10004660 |
| Arrived: | 7:05 AM 14 Mar 2023 |
| Departed: | 9:10 AM 14 Mar 2023 |
| Total Duration: | 2 hrs 4 mins |
| Parking Fee: | $12.00 |
| Tax | $0.00 |
| **Total:** | **$12.00** |
| Payment Method: | Visa Redacted |

Powered By

**FL✦SH**

**Ex. E - 366**

9:43

# $10.00

Chargepoint. Inc

3/14/23, 9:06 AM

**Status: Approved**

Chase Sapphire Reserve

**Total**                                    **$10.00**

**Contact Chase**

For help with a charge you don't recognize or to
dispute a charge, contact Chase.

**Report Incorrect Merchant Info**

Wallet uses Maps to provide merchant name,
category, and location for your transactions. Help
improve accuracy by reporting incorrect information.

STONE BREWING
3835 N. Harbor Dr.
T2W 2010
San Diego, CA 92101

Server: Ken C
Check #224
Guest Count: 1
Ordered:

7

3/14/23 5:41 PM

Redacted

1 IMPOSSIBLE BURGER
Surcharge (2.00%)

Redacted
$18.95
$0.57

Subtotal
Tax
Tip
Total

$29.27
$2.26
$5.74
$37.27

Input Type
VISA CREDIT

C (EMV Chip Read)
xxxxxxxx9833

Transaction Type
Authorization
Approval Code
Payment ID
Application ID
Application Label
Terminal ID
Card Reader

Sale
Approved
042741
dzRppWhFWtWj
A0000000031010
VISA CREDIT
8678815cd46a45e6
BBPOS

CHASE VISA CARDHOLDER

**Ex. E - 368**

 9:45 



# Trip Details



Yesterday, 9:48 PM                          $38.90
Toyota Camry Hybrid 9DGL788                 +$7.78
                                    Add to your tip

 Parking Garage Level 5, Zone D
                                               Receipt
<span style="color:red">Redacted</span>      San Francisco,
CA 94117, US

  You rated Anfas          ★ ★ ★ ★ ★

After your trip, driver can't see your
pickup or dropoff address details           

View what your driver sees

Help

     **Find Lost Item**
                         We can help you get in
                         touch with your driver



9:51  .ıl 5G+ 🔋

# Hertz Receipt



## Your Receipt

**VIEW RECEIPT**

# 01 MR **RR** 161866025
RES K4262700996

**HANNAH CHARTOFF**

**INITIAL CHARGES**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RENT RT | $ | 50.40/ DAY | @ | | 2/ DAYS | $ | 100.80 | |
| SUBTOTAL | | | | | | T $ | 100.80 | |

**CHARGES ADDED DURING RENTAL**

| | | | | | |
|---|---|---|---|---|---|
| LDW | DECLINED | | | | |
| LIS | ACCEPTED @ $ | 16.35 DAY | | $ | 32.70 |
| PAI PEC | ACCEPTED @ $ | 7.51 DAY | | $ | 15.02 |
| PREM RD SVC | DECLINED | | | | |
| * ADDITIONAL CHARGES | | | | | |

**SERVICE CHARGES/TAXES**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CONCESSION FEE RECOVERY | | | 11.11 % | | T $ | 16.96 | |
| CA TOURISM ASSESSMENT | | | 3.50 % | | $ | 3.53 | |
| CUSTOMER FACILITY CHARGE | | | | | $ | 18.00 | |
| Vehicle License Fee | Accepted | @ $ | 2.08 | per day | T $ | 4.16 | |
| TAX 1 | 7.750% | ON TAXABLE TTL OF $ | 121.92 | | $ | 9.44 | |
| TAX 2 | 2.750% | ON TAXABLE TTL OF $ | .00 | | $ | .00 | |
| VOUCHER - | 1 | | | | $ | 154.37 | |

**TOTAL AMOUNT DUE** $ **46.24**

CHARGED ON  VISA  XXXXXXXXXX <span>Redacted</span>
FOR EXPLANATION OF THE ABOVE CHARGES,
PLEASE ASK A REPRESENTATIVE OR GO TO
WWW.HERTZ.COM/CHARGEEXPLAINED

| | |
|---|---|
| VEHICLE: | 31115/ 2JPOLESTAR2 AW S |
| LICENSE: | CA8DOJI69 |
| FUEL: | FULL8/8 OUT8/8 IN |
| MILEAGE IN 235 | TR-X MILES: |
| MILEAGE OUT 71 | MILES ALLOWED: |
| MILES DRIVEN 164 | MILES CHARGED: |
| COP: | XXXXXXX |
| RENTED: | SAN DIEGO-LINDBERGH AP |
| RENTAL: | 03/13/23/10.16 |
| RETURN: | 03/14/23/17.18 |
| RETURNED: | SAN DIEGO-LINDBERGH AP |
| COMPLETED BY: | 0952/CASD/11 |
| PLAN IN VCPD2 | RATE CLASS C4 |
| PLAN OUT: | VCPD2 |
| FF: | ZE1 |

www.hertz.com



Buying a Car Made Better

Ex. E - 370

**FedEx**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 8-078-68431 | Mar 24, 2023 | Redacted | 3 of 3 |

Ship Date: Mar 17, 2023    Cust. Ref.: 1730-01    Ref.#2:
Payor: Shipper    Ref.#3:

Fuel Surcharge - FedEx has applied a fuel surcharge of 17.75% to this shipment.
Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Gay Crosthwait Grunfeld | Syraun Sanossian | |
| Tracking ID | 771592757737 | Rosen Bien Galvan | SZS Engineering Access, Inc. | |
| Service Type | FedEx Priority Overnight | 101 Mission Street, Sixth Floor | 428 J Street, Suite 400 | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94105 US | SACRAMENTO CA 95814 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Mar 20, 2023 09:12 | Transportation Charge | | 30.25 |
| Svc Area | A2 | Discount | | -12.71 |
| Signed by | J.PIECE | Fuel Surcharge | | 3.11 |
| FedEx Use | 000C00000/186/_ | **Total Charge** | **USD** | **$20.65** |

Redacted



| Date | Invoice # |
|------|-----------|
| 3/29/2023 | 73649 |

1545 Hotel Circle South., Suite 300
San Diego, CA 92108

**PAST DUE**

| Bill To | REMIT TO |
|---------|----------|
| Rosen Bien Galvan and Grunfeld<br>ATTN: Accounts Payable<br>101 Mission Street, Sixth Floor<br>San Francisco, CA 94105 | 1545 Hotel Circle South, Suite 300, San Diego, CA 92108<br><br>**Reference The Invoice Number When Submitting Your Payment.**<br><br>Credit Card Surcharge - 3% fee apply on the invoice |

| Service Request # | Requestor | PO Number | Deaf Client | Client ID# | Terms |
|---|---|---|---|---|---|
| 36318 | Kendra | | C Esquivez | | Net 30 |

| Service Date | Description | Rate | Quantity | Amount |
|---|---|---|---|---|
| 2/15/2023 | Sign Language Interpreting Services Provided For Attorney/Client meeting Interpreter: Branton and Kaylyn.<br><br>Services From 1:00 PM - 4:00 PM.<br>Legal Weekday Day Rate (2-Hour Minimum Charge Per Interpreter) | 100.00 | 6 | 600.00 |

Phone: (619) 398-2489    Fax: (619) 398-2490

Email: billing@dcsofsd.org

Website: www.deafcommunityservices.org

DCS Tax ID #33-0006089

| Total | $600.00 |
|---|---|
| **Payments/Credits** | $0.00 |
| **Balance Due** | $600.00 |

**Ex. E - 372**



| | Date | Invoice # |
|---|---|---|
| | 3/29/2023 | 73648 |

1545 Hotel Circle South., Suite 300
San Diego, CA 92108

**PAST DUE**

| Bill To | REMIT TO |
|---|---|
| Rosen Bien Galvan and Grunfeld<br>ATTN: Accounts Payable<br>101 Mission Street, Sixth Floor<br>San Francisco, CA 94105 | 1545 Hotel Circle South, Suite 300, San Diego, CA 92108<br><br>**Reference The Invoice Number When Submitting Your Payment.**<br><br>Credit Card Surcharge - 3% fee apply on the invoice |

| Service Request # | Requestor | PO Number | Deaf Client | Client ID# | Terms |
|---|---|---|---|---|---|
| 36292 | Kendra | | C Esquivez | | Net 30 |

| Service Date | Description | Rate | Quantity | Amount |
|---|---|---|---|---|
| 2/10/2023 | Sign Language Interpreting Services Provided For Attorney/Client meeting<br>Interpreter: Branton and Liz.<br><br>Services From 9:00 AM - 10:30 AM.<br>Legal Weekday Day Rate (2-Hour Minimum Charge Per Interpreter) | 100.00 | 4 | 400.00 |

Phone: (619) 398-2489    Fax: (619) 398-2490

Email: billing@dcsofsd.org

Website: www.deafcommunityservices.org

DCS Tax ID #33-0006089

| Total | $400.00 |
|---|---|
| **Payments/Credits** | $0.00 |
| **Balance Due** | $400.00 |

**Ex. E - 373**

5:37

# Trip Details



Today, 3:23 PM          $17.96
Toyota Prius 8ZLY883    +$3.00
                        Add to your tip

- 199 W B St, San Diego, CA 92101, US
- Terminal 2, San Diego International
  Airport (SAN), San Diego, CA 92101, US

Receipt

You rated RASHID          ★★★★★

After your trip, driver can't see your pickup
or dropoff address details

View what your driver sees

Help

**Find Lost Item**
We can help you get in touch
with your driver

**Report Safety Issue**



7:44

**Trip**

Apr 19, 2023, 5:52 PM · 2.1 miles · 11 min

| | | |
|---|---|---|
| **San Diego Airport Rental Car Center** San Diego, CA 92101 | Pickup | 5:52 PM |
| **Beach** San Diego, CA 92101 | Drop-off | 6:03 PM |

## Payment

| | |
|---|---|
| Lyft fare (2.1 mi, 11m) | $11.67 |
| Service Fee, includes a $0.50 Lyft California Driver Benefits Fee | $4.30 |
| Priority Pickup Upgrade | $3.85 |
| Tip | $3.96 |
| VISA  Visa  Redacted  Total charge | $23.78 |





5:46
◀ Messages                                  📶 5G 🔋

Let KUMA Cafe know how your
experience was

$**12.91**

Kale Smoothie                                    $9.99

Purchase Subtotal                                $9.99
Sales Tax (7.75%)                                $0.77
Tip                                              $2.15

Total                                           $12.91

**KUMA Cafe**
1050 Columbia St
San Diego, CA 92101
619-236-8400

Visa ^(Redacted) (Contactless)   Apr 20 2023 at 11:57 AM
VISA                                             ICDJKP
VISA CARDHOLDER                     Auth code: 08042D

squareup.com

```
                         nBe ICa
                      JGS  Expr  Airport
                      ago Int'l
                   order # 76

   0475 Evermse
Che 1575        Apr20'23 04:15P  Gst  0
   TO GO                      12.84
 1 3 Entree
   Fried/Veggies
   Orange Chicken
   Teriyaki Chicken
   KungPao Chkn
 Charge Tip                    2.00
XXXXXXXXXXXXXX  Redacted
 Visa                         16.10

 Food                         12.84
 Tax                           1.00
 Service Cge                   2.00
 EMP BEN                       0.26
 Payment                      16.10


   LOCATION: 6251365

Customer Care 1-888-110-0583
```



Your Marriott Bonvoy points/miles earned on your eligible earnings will be credited to your account. Check Marriott Bonvoy Account Statement for updated activity. See members.marriott.com for new Marriott Bonvoy benefits.

HOTEL REPUBLIC SAN DIEGO
421 W B STREET
SAN DIEGO, CA 92101

6:56 ✔

✕

# Trip Details



Yestercay, 7:53 PM      $50.97
Tesla Model 3 9W/W645     +$7.00

- Parking Garage Layer 5, Zone D    Receipt
- Redacted Oakland, CA 94608, USA

You rated Jakub      ★ ★ ★ ★ ★

After your trip, driver can't see your pickup
or dropoff address details

View what your driver sees

Help

**Find Lost Item**
We can help you get in touch
with your driver

**Report Safety Issue**
Let us know if you have a
safety-related issue

Redacted

Charge 1730-01 ; Date: 5/24/2023
Description: GCG travel to San Diego, CA for in person ENE and CMC before Judge David D. Leshner.

| 05/19/23 | TRAVELWORKS | | NOVATO | | CA | $557.80 |
|---|---|---|---|---|---|---|
| | UNITED AIRLINES | | | | | |
| | From: | To: | Carrier: | Class: | | |
| | SAN FRANCISCO INTL | SAN DIEGO LINDBERG | UA | H | | |
| | | SAN FRANCISCO INTL | UA | H | | |
| | Ticket Number: 01679529381644 | | Date of Departure: 05/24 | | | |
| | Passenger Name: GRUNFELD/GAY CROSTHW | | | | | |
| | Document Type: PASSENGER TICKET | | | | | |

Redacted

Ex. E - 381

**From:**           Gay C. Grunfeld <GGrunfeld@rbgg.com>
**Sent:**            Wednesday, May 24, 2023 1:57 PM
**To:**               Accounting
**Subject:**        1730 Receipt from Luigi's Cab

**Categories:**       AMEX

This is for travel from San Diego airport to the courthouse for an ENE and CMC. It was charged tot he AMEX
**Gay Crosthwait Grunfeld**
ROSEN BIEN GALVAN & GRUNFELD LLP
101 Mission Street, Sixth Floor
San Francisco, CA 94105
(415) 433-6830 (telephone)
(415) 433-7104 (fax)
ggrunfeld@rbgg.com <mailto:ggrunfeld@rbgg.com>

CONFIDENTIALITY NOTICE
The information contained in this e-mail message may be privileged, confidential and protected from disclosure. If you
are not the intended recipient, any dissemination, distribution or copying is strictly prohibited. If you think that you have
received this e-mail message in error, please e-mail the sender at rbgg@rbgg.com <mailto:rbgg@rbgg.com>

IRS CIRCULAR 230 NOTICE: As required by United States Treasury Regulations, you should be aware that this
communication is not intended by the sender to be used, and it cannot be used, for the purpose of avoiding penalties
under United States federal tax laws.

Begin forwarded message:

       **From:** Luigi's Cab <messenger@messaging.squareup.com>
       **Date:** May 24, 2023 at 10:44:08 AM PDT
       **To:** "Gay C. Grunfeld" <GGrunfeld@rbgg.com>
       **Subject: Receipt from Luigi's Cab**
       **Reply-To:** Luigi's Cab via Square
       <CAESKBIAGhpyX29qbmRjbmtja200ZG92Y3drcmN1d3RRycSIIZGlFbG9ndWUilKAS/2GZhxpHQemSYTi48N5
       nkoaPBLoMVVSyejTxTI4J@reply2.squareup.com>

[EXTERNAL MESSAGE NOTICE]

Now when you shop at sellers who use Square, your
receipts will be delivered automatically.
Not your receipt?



1

**Ex. E - 382**

**Luigi's Cab**



Let Luigi's Cab know how your
experience was

# $23.50

| | |
|---|---|
| Custom Amount | $19.58 |
| Purchase Subtotal | $19.58 |
| Tip | $3.92 |
| **Total** | **$23.50** |

Luigi's Cab
619-949-4227

| | |
|---|---|
| AMEX : Redacted Swipe) | May 24 |
| | 2023 |
| GAY GRUNFELD | al |
| | 10:43 |
| | AM |
| | #dGcq |
| | Auth |
| | code. |
| | 562968 |

2

Ex. E - 383

SD Breakfast

**Gotham Enterprises SFO - Peets Coffee #5**

SFO Terminal 3                     May 24, 2023
San Francisco, CA                  7:37 AM
94128                              Jose
www.highflyingfoods.com

Receipt: rtar
Ticket: 94
Authorization: 878551

AMERICAN EXPRESS
AID A0 00 00 00 25 01 08 01

FOR HERE

| | |
|---|---|
| Banana Bran Muffin | $4.50 |
| Latte | $5.70 |
| Hot Medium, Non-fat | |
| 8once | |
| Subtotal | $10.20 |
| Employee Benefits | $0.51 |
| Sales tax | $1.00 |
| Tip | $2.34 |
| **Total** | **$14.05** |
| American Express Redacted | $14.05 |
| (Contactless) | |

Effective February 2015, a 5% Airport EE
Benefits Surcharge will apply to all pre-tax
food and beverage purchases

SD  Lunch

#00126

Front Street Cafeteria

(619) 339-2393

Edward J.Schwartz federal
Building, 880 Front St, San
Diego, CA 92101, USA

May 24, 2023
12:16:30 PM

Order #909563

| To Go | | |
|---|---|---|
| 1  Bottle Drinks | | $3.40 |
| 1  Sides | | $0.35 |
|    Paper Plate and Cups | | |
|    - Cup | $0.35 | |
| 1  Granola Bar | | $1.75 |
| 1  Candies | | $1.50 |

| Subtotal | $7.00 |
|---|---|
| Taxes and Fees | $0.69 |
| Total | $7.69 |

VALUED CUSTOMER
Authorization 856340
856340
Authorization A00000026010801
CONTACTLESS

| American Express Redacted | $7.69 |
|---|---|

Visit us online at addmi.com/
frontstreetcafeteria

Powered By
ADDMI

DRVR#    4002010
MERCHANT COPY
05/24/23 TR 1809
START  END MILES
20:33 21:01 15.6
Regular Fare
RATE 1:$   58.10
EXTRA: $    5.50
SURCH: $    0.00
TIP:   $   12.70
TOTAL: $   76.30

CARD TYPE:  AMEX
XXXXXXXXX Redacted
AUTH:001118

*SD Travel*

THANKS
www.sfmta.com



STONE BREWING
3835 N. Harbor Dr.
T2W 2010
San Diego, CA 92101

Server: Ashley B
Check #443                          23
Guest Count: 1
Ordered:                  5/24/23 5:42 PM

1 FOUNTAIN SODA                     $3.75
1 PORK NACHOS                      $17.95
1 BRUSSELS SPROUTS                 $12.95
Redacted                          ........
Surcharge (2.00%)                   $0.95

Subtotal                           $48.35
Tax                                 $3.73
Tip                                 $9.48
Total                              $61.56

Input Type            C (EMV Chip Read)
AMERICAN EXPRESS            xxxxxxxx Redacted

Transaction Type                     Sale
Authorization                    Approved
Approval Code                      8301C0
Payment ID                   7MTybfxHyYFf
Application ID        A030000025010801
Application Label     AMERICAN EXPRESS
Terminal ID           8678815cd46a45e6
Merchant ID                   060173333
Card Reader                       BBPOS
              VALUED CUSTOMER

High Flying Foods

**From:** Gay C. Grunfeld <GGrunfeld@rbgg.com>
**Sent:** Saturday, May 27, 2023 1:45 PM
**To:** Accounting
**Subject:** RBGG Amex Reconcilliation

**Categories:** AMEX

Hi, I charged the below to the firm Amex for transportation for me, my expert and co-counsel from court to the airport following the CMC and ENE in 1730. Thanks!

Gay Crosthwait Grunfeld
Managing Partner
She/her
**ROSEN BIEN GALVAN & GRUNFELD LLP**
**101 Mission Street, Sixth Floor**
**San Francisco, CA 94105**
(415) 433-6830 telephone
(415) 433-7104 facsimile

**From:** no-reply@lyftmail.com <no-reply@lyftmail.com>
**Sent:** Thursday, May 25, 2023 5:26 PM
**To:** Gay C. Grunfeld <GGrunfeld@rbgg.com>
**Subject:** Your ride with Charles on May 24

[EXTERNAL MESSAGE NOTICE]



MAY 24, 2023 AT 5:07 PM

# Thanks for riding with Charles!

100% of tips go to drivers. Add a tip

| | |
|---|---|
| Lyft fare (3.20mi, 11m 17s) | $10.48 |
| Service Fee, includes a $0.50 Lyft California Driver Benefits Fee | $4.30 |
| Priority Pickup Upgrade | $3.10 |

1



American Express <span>Redacted</span>    **$17.88**

The fare above Includes any other Fees and Other Charges, <u>as applicable</u>.

**Pickup**  5:07 PM
1011 Union St, San Diego, CA

**Drop-off**  5:18 PM
San Diego, CA

2

**Ex. E - 389**

**Favorite driver**

**Tip driver**

**Find lost item**

**Request review**

To protect against unauthorized behavior, you may see an authorization hold on your bank statement. This is to verify your payment method and will not be charged.

Help Center

Receipt #1815348505789631416

We never share your address with your driver after a ride.
Learn more about our commitment to safety.

© OpenStreetMap

© 2023 Lyft, Inc.
548 Market St., P.O. Box 68514
San Francisco, CA 94104
CPUC ID No. TCP0032513 - P

Work at Lyft
Become a Driver

3

**Ex. E - 390**



Pay
Re

# PACIFIC TOWN CAR

For Confirmation #28515

Tra
Dat
05/2

2

| | |
|---|---|
| **Method:** | Visa ** Redacted |
| **Total Paid:** | $113.45 |
| **Transactions:** | AUTH_CAPTURE $113.45 (7889751588) |
| | |
| **Passenger:** | Gay Grunfeld |
| **Trip Confirmation#** | 28515 |
| **Trip Date & Time:** | 05/24/2023 06:45 |
| **Routing Information:** | **Pick-up Location:** Redacted  San Francisco,<br>**Drop-off Location:** SFO |

| **Charges & Fees** | | |
|---|---|---|
| | Flat Rate | $85.00 |
| | Standard Gratuity 18.000% | $15.30 |
| | Fuel Surcharge 9.000% | $7.65 |
| | Airport Entry Fee | $5.50 |
| | **Reservation Total:** | $113.45 |
| | **Payments/Deposits:** | $113.45 |
| | **Authorizations:** | $0.00 |
| | **Total Due:** | $0.00 |
| **Issuer Response Code:** | 00 | |
| **Auth Code:** | 082817 | |
| **Customer Code:** | 30238 | |

**Ex. E - 392**

# DCS DEAF COMMUNITY SERVICES OF SAN DIEGO INC

| Date | Invoice # |
|------|-----------|
| 6/29/2023 | 74102 |

DEAF COMMUNITY SERVICES OF SAN DIEGO
2240 Cleveland Ave,
National City, CA 91950

| Bill To |
|---------|
| Rosen Bien Galvan and Grunfeld<br>ATTN: Accounts Payable<br>101 Mission Street, Sixth Floor<br>San Francisco, CA 94105 |

**PAYMENT REMITTANCE ADDRESS:**

DEAF COMMUNITY SERVICES OF SAN DIEGO
1240 E PLAZA BLVD STE 604
BOX #471
NATIONAL CITY, CA 91950

**Reference The Invoice Number When Submitting Your Payment.**

Credit Card Surcharge - 3% fee apply on the invoice

| Service Request # | PO Number | Deaf Client | Client ID# | Terms |
|-------------------|-----------|-------------|------------|-------|
| | | | | Net 30 |

| Service Date | Description | Rate | Quantity | Amount |
|--------------|-------------|------|----------|--------|
| 5/24/2023<br>5/24/2023<br>5/24/2023 | Legal Weekday Hourly Rate (Business Hours)<br>Adjustment<br>Event: Attorney/ Client meeting (DI/HI)<br>Service Request ID(s): 38171<br>Time: 9:15 am PDT - 11:30 am PDT<br>Location: George Bailey Detention Facility<br>Address: George Bailey Detention Facility<br>446 Alta Rd<br>San Diego, California 92158<br>Requester: Kedra Chan<br>Client(s): Redacted    + -<br>Service Provider: CDI Network Interpreter - Redacted | 100.00<br>100.00<br>0.00 | 2.5<br>1 | 250.00<br>100.00<br>0.00 |
| 5/24/2023<br>5/24/2023<br>5/24/2023 | Legal Weekday Hourly Rate (Business Hours)<br>Adjustment<br>Event: Attorney/ Client meeting (DI/HI)<br>Service Request ID(s): 38171<br>Time: 9:15 am PDT - 11:30 am PDT<br>Location: George Bailey Detention Facility<br>Address: George Bailey Detention Facility<br>446 Alta Rd<br>San Diego, California 92158<br>Requester: Kedra Chan<br>Client(s): Redacted    + -<br>Service Provider: Redacted | 100.00<br>100.00<br>0.00 | 2.5<br>1 | 250.00<br>100.00<br>0.00 |

Phone: (619) 398-2489    Fax: (619) 398-2490

Email: billing@dcsofsd.org

Website: www.deafcommunityservices.org

DCS Tax ID #33-0006089

| | |
|---|---|
| **Total** | $700.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $700.00 |

**Ex. E - 393**

# DEAF COMMUNITY SERVICES

**DEAF COMMUNITY SERVICES OF SAN DIEGO**
2240 Cleveland Ave,
National City, CA 91950

| Date | Invoice # |
|------|-----------|
| 6/29/2023 | 74101 |

| Bill To | PAYMENT REMITTANCE ADDRESS: |
|---------|------------------------------|
| Rosen Bien Galvan and Grunfeld<br>ATTN: Accounts Payable<br>101 Mission Street, Sixth Floor<br>San Francisco, CA 94105 | DEAF COMMUNITY SERVICES OF SAN DIEGO<br>1240 E PLAZA BLVD STE 604<br>BOX #471<br>NATIONAL CITY, CA 91950<br><br>**Reference The Invoice Number When Submitting Your Payment.**<br><br>Credit Card Surcharge - 3% fee apply on the invoice |

| Service Request # | PO Number | Deaf Client | Client ID# | Terms |
|-------------------|-----------|-------------|------------|-------|
| | | | | Net 30 |

| Service Date | Description | Rate | Quantity | Amount |
|--------------|-------------|------|----------|--------|
| 3/14/2023<br>3/14/2023 | Legal Weekday Hourly Rate (Business Hours)<br>Event: Attorney/ Client meeting (DI/HI)<br>Service Request ID(s): 36581<br>Time: 10:00 am PDT - 1:00 pm PDT<br>Location: George Bailey Detention Facility<br>Address: George Bailey Detention Facility<br>446 Alta Rd<br>San Diego, California 92158<br>Requester: Kedra Chan<br>Client(s): Redacted   + -<br>Service Provider: CDI Network Interpreter - Redacted | 100.00<br>0.00 | 3 | 300.00<br>0.00 |
| 3/14/2023<br>3/14/2023 | Legal Weekday Hourly Rate (Business Hours)<br>Event: Attorney/ Client meeting (DI/HI)<br>Service Request ID(s): 36581<br>Time: 10:00 am PDT - 1:00 pm PDT<br>Location: George Bailey Detention Facility<br>Address: George Bailey Detention Facility<br>446 Alta Rd<br>San Diego, California 92158<br>Requester: Kedra Chan<br>Client(s): Redacted   + -<br>Service Provider: ,Redacted | 100.00<br>0.00 | 3 | 300.00<br>0.00 |

Phone: (619) 398-2489    Fax: (619) 398-2490

Email: billing@dcsofsd.org

Website: www.deafcommunityservices.org

DCS Tax ID #33-0006089

| | |
|---|---|
| **Total** | $600.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $600.00 |

**Ex. E - 394**



10:08

‹ All Inboxes  You're going to San...

Confirmation # **ZVKOZH**

Confirmation date: 01/03/2024

| PASSENGER | **Eric Donald Monek** |
| RAPID REWARDS # | **Anderson** |
| TICKET # | Redacted |
| EST. POINTS EARNED | 526223M30437 |
| | 1,153 |

Rapid Rewards® points are only estimations

## Your itinerary

| Flight: | Monday, 01/15/2024 |
| | Est. Travel Time: **1h 30m** |
| | Wanna Get Away Plus™ |

| | DEPARTS | ARRIVES |
| FLIGHT # 0347 | **OAK** | **SAN** |
| | 08:25PM | 09:55PM |
| | Oakland | San Diego |

## Payment information

### Total cost

**Air - ZVKOZH**

| Base Fare | $ | 144.37 |
| U.S. Transportation Tax | $ | 10.81 |
| U.S. 9/11 Security Fee | $ | 5.50 |
| U.S. Flight Segment Tax | $ | 9.00 |
| U.S. Passenger Facility Chg | $ | 4.50 |
| **Total** | **$** | **169.98** |

**Payment**

Ex. E - 395





**9:34**  LTE

< 7

 **Tender Greens Online Ordering** 6:45 PM
To: Eric Monek Anderson >

# Tender Greens Order Received



**TENDER GREENS DOWNTOWN SAN DIEGO**
110 West Broadway, San Diego, CA 92101

(619) 795-2353

Order # 24030434709045248
(Note: You do not need this number to pickup)

| Customer Name: | Eric Anderson |
|---|---|
| Customer Email: | monekanderson@gmail.com |
| Customer Contact Number: | 12066187199 |

**Payment Method: Credit Card Visa x-**Redacted

**ORDER FOR PICKUP**
Estimated pick up time **7:11 PM**, TODAY (TUESDAY, 1/16/2024)

Skip the line! Head directly to the pickup counter to grab your order

Thanks for your order!

| | | | |
|---|---|---|---|
| 1 x blue zone bowl with grilled salmon | (1 x $16.95) | = | $16.95 |
| 1 x rustic chicken | (1 x $5.35) | = | $5.35 |
| 1 x the greens | (1 x $4.95) | = | $4.95 |
| 1 x add on utensils/plates/napkins | | | |
| SUBTOTAL | | | $27.25 |
| TAX | | | $2.11 |
| TIP | | | $5.45 |
| **TOTAL** | | | **$34.81** |

Happy Eating! Thank you for ordering online with us.

Review address & order details for accuracy.
Your order will be sent to TENDER GREENS DOWNTOWN SAN DIEGO.

PAYMENTS: A credit card is required to confirm the order. The card will not be charged until the day of your order. Upon providing credit card information you are accepting that your order is confirmed and we are agreeing to the above cancellation stipulations. Submitting

  

**Ex. E - 398**



1 of 1





10:31   ..LTE

**Track Your Order**

Paid with Visa Ending in Redacted and/
or credits

HiroNori Craft Ramen

**Total: $44.61**

# YOUR RECEIPT

421 W B St, San Diego, CA 92101, USA

**Estimated Total**                    **$44.61**

This restaurant pays a commission to DoorDash
on this order

View Full Receipt

Get Order Help

# REVIEW THIS STORE

Share your thoughts on your order with
fellow customers and HiroNori Craft Ramen.



PHIL'S BBQ RESTAURANT
9816 MISSION GORGE ROAD
SANTEE, CA 92071
WWW.PHILSBBQ.COM
619.449-1700

240605 ISIS-MIR
--------------------------------
Chk 1150          15         Gst  3
            Jan18'24 01:12PM
--------------------------------
    FOR HERE
1 ***************          0.00
1 BEVERAGE                 2.95
1 1/4 CKN DN              12.99
   WHITE
   SPECIAL PREP
   SOS
   SM BEANS
   SM POT SALAD
1 EL TORO                 12.79
   SOS
   ADD GRILL ONION
1 BUSTER                  15.49
   LETTUCE ONLY
1 PICKLE                   2.69
  CHARGE TIP               7.58
  CLOUD-PAYMENT
  R:V:1e6cd2ae
  Poynt_Visa              58.13

  SUBTOTAL                46.91
  SERVICE CHRG             7.58
  TAX                      3.64
  PAYMENT                 58.13

Ex. E - 402

10:18 ⏱                        ᴵᴸᵀᴱ

‹

# Receipt

**Mobile order**                        ⓘ
Total $7.20 · 14.4 ★ earned
Jan 18, 2024, 6:48 AM        Receipt #70915496



Squirrel Brand® Fruit & Nut   $2.25

♡    ⬆    ⊕

Spinach, Feta & Egg          $4.95
White Wrap

1 Piece 169 g
290 Calories

♡    ⬆    ⊕

Subtotal                     $7.20

Tax                          $0.00

**Total**                    **$7.20**

My Card (4432)            Earns 2 ★ per $1

Auth code: 341311

Columbia & Ash

🏠        🔲        ▣        🏛        ☕
Home



8:01                                     5G

how your experience was

# $4.00

| Blend Batch Brew | $3.00 |
| 12oz | |

| Purchase Subtotal | $3.00 |
| Tip | $1.00 |

| **Total** | **$4.00** |

 This purchase earned 9 Points. Claim your Points to earn rewards.

**+9**   **Get your Points**

**Bird Rock Coffee Roasters**
(619) 272-0203



Visa <sup>Redacted</sup> (Contactless)    Jan 19 2024 at 7:03 AM

VISA                                     #Thir

VISA CARDHOLDER           Auth code: 07771D

**Ex. E - 405**



Ex. E - 406

5:40  LTE

 **11**    Your Friday afternoon tri... ⌃  ⌄

## Payments

    **Visa ····**Redacted           $16.99
1/19/24 5:02 PM

**Switch Payment Method**

**Download PDF**

## You rode with Danny

**5.00 ★** Rating

  Has passed a multi-step safety screen

When you ride with Uber, your trips are
insured in case of a covered accident.

**Learn more >**

UberX    2.70 miles | 10 min

■  **4:17 PM**
   421 W B St, San Diego, CA 92101, US

■  **4:27 PM**
   Terminal 2, San Diego International

            

**Ex. E - 407**

4:56    .ıl LTE



# Thank you for dining with us!

Your payment has been made. We sent the receipt to your email.

View your receipt ∧

| 1 SPICY STIR FRY | **$17.75** |
|---|---|
| • CHICKEN (Deep Copy) (+$17.75) | |

| Subtotal | $17.75 |
|---|---|
| Tax | $1.39 |
| Surcharge (2.00%) | $0.36 |
| Tip | $3.26 |
| **Your total** | **$22.76** |

**Order more**

# How was your ordering experience

AA    🔒 order.toasttab.com    ↻

Ex. E - 408

8:58  

 Your Friday evening trip... ∧  ∨

## Total                $67.10

Trip fare                    $33.26

Subtotal                    $33.26

Bay Bridge Eastbound         $7.00

Booking Fee ❓              $9.74

Access for All Fee ❓        $0.10

CA Driver Benefits ❓        $0.32

SFO Airport Surcharge        $5.50

Tip                          $11.18

**Payments**

  Visa ••• Redacted        $67.10
        1/19/24 9:48 PM

Trip ID: e5b73eb3-e36d-463e-b79d-b22943645a3d

**Switch Payment Method**

      

**HOTEL REPUBLIC SAN DIEGO**                                                           **GUEST FOLIO**

| 1205 | SANOSSIAN/SYROUN | 298.00 | 01/19/24 | 06:28 | 38067 |
|------|------------------|--------|----------|-------|-------|
| ROOM | NAME | RATE | DEPART | TIME | ACCT# |
| LK | 101 MISSION ST. S\XT | | 01/15/24 | 19:12 | |
| TYPE | SAN FRANCISC  CA  94105 | | ARRIVE | TIME | |
| 36 | | | | | |

| ROOM CLERK | ADDRESS | AXXXXXXXXXXXXX3004 PAYMENT | | MBV#: |
|------------|---------|-----------------------------|--|-------|

| DATE | REFERENCES | | CHARGES | CREDITS | BALANCES DUE |
|------|-----------|--|---------|---------|--------------|
| 01/15 | CCARD-MC | | | 263.84 | |
| | PAYMENT RECEIVED BY: MASTERCARD | | XXXXXXXXXXXX Redacted | | |
| 01/15 | IRD | 1.15.24 | 34.67 | | |
| 01/15 | ROOM | 1205, 1 | 209.00 | | |
| 01/15 | OCC TAX | 1205, 1 | 21.95 | | |
| 01/15 | TOURISM | 1205, 1 | 4.18 | | |
| 01/15 | TAF | 1205, 1 | .52 | | |
| 01/15 | PARKING | VP | 60.00 | | |
| 01/15 | DEST FEE | DF | 25.00 | | |
| 01/15 | OCC TAX | DF | 2.63 | | |
| 01/15 | TOURISM | DF | .50 | | |
| 01/15 | TAF | DF | .06 | | |
| 01/16 | $25 F&B | CRDPOST | | 25.00 | AD |
| 01/16 | IRD | 54011205 | 51.02 | | |
| 01/16 | $25 F&B | CREDPOST | | 25.00 | AD |
| 01/16 | IRD | 54161205 | 25.87 | | |
| 01/16 | ROOM | 1205, 1 | 266.00 | | |
| 01/16 | OCC TAX | 1205, 1 | 27.93 | | |
| 01/16 | TOURISM | 1205, 1 | 5.32 | | |
| 01/16 | TAF | 1205, 1 | .67 | | |
| 01/16 | PARKING | VP | 60.00 | | |
| 01/16 | DEST FEE | 01.16.24 | 25.00 | | |
| 01/16 | OCC TAX | 01.16.24 | 2.62 | | |
| 01/16 | TOURISM | 01.16.24 | .50 | | |
| 01/16 | TAF | 01.16.24 | .00 | | |
| 01/17 | IRD | 54301205 | 52.27 | | |
| 01/17 | $25 F&B | CREPOST | | 25.00 | AD |
| 01/17 | ROOM | 1205, 1 | 298.00 | | |
| 01/17 | OCC TAX | 1205, 1 | 31.29 | | |
| 01/17 | TOURISM | 1205, 1 | 5.96 | | |
| 01/17 | TAF | 1205, 1 | .75 | | |
| 01/17 | PARKING | VP | 60.00 | | |
| 01/17 | DEST FEE | 01.17.24 | 25.00 | | |
| 01/17 | OCC TAX | 01.17.24 | 2.62 | | |
| 01/17 | TOURISM | 01.17.24 | .50 | | |
| 01/17 | TAF | 01.17.24 | .00 | | |
| 01/18 | IRD | 54471205 | 54.79 | | |
| 01/18 | ROOM | 1205, 1 | 298.00 | | |
| 01/18 | OCC TAX | 1205, 1 | 31.29 | | |
| 01/18 | TOURISM | 1205, 1 | 5.96 | | |
| 01/18 | TAF | 1205, 1 | .75 | | |
| 01/18 | PARKING | VP | 60.00 | | |

HOTEL REPUBLIC SAN DIEGO
421 W B STREET
SAN DIEGO, CA  92101
PH: 619-398-3100 FX: 619-398-3041

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amounts shown in the credit column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The credit card company will bill in it's usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 25 days after check-out, you will owe us interest from the check-out date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X

Operates under license from Marriott International Inc. or one of its affiliates

**Ex. E - 410**

**HOTEL REPUBLIC SAN DIEGO**                                **GUEST FOLIO**

| | | | | | |
|---|---|---|---|---|---|
| | | | | | Redacted |
| 1205 | SANOSSIAN/SYROUN | 298.00 | 01/19/24 | 06:28 | |
| ROOM | NAME | RATE | DEPART | TIME | ACCT# |
| LK | 101 MISSION ST. S\XT | | 01/15/24 | 19:12 | |
| TYPE | SAN FRANCISC CA 94105 | | ARRIVE | TIME | |
| 36 | | | | | |
| ROOM | | AXXXXXXXXXXXXXX Redacted | | | MBV#: |
| CLERK | ADDRESS | PAYMENT | | | |

| DATE | REFERENCES | CHARGES | CREDITS | BALANCES DUE |
|---|---|---|---|---|
| 01/18 | DEST FEE      01.18.24 | 30.00 | | |
| 01/18 | OCC TAX       01.18.24 | 3.15 | | |
| 01/18 | TOURISM       01.18.24 | .60 | | |
| 01/18 | TAF           01.18.24 | .00 | | |
| 01/19 | CCARD-AX | Redacted | 1445.75 | |

PAYMENT RECEIVED BY: AMERICAN EXPRESS XXXXXXXXXXX

.00

See our "Privacy & Cookie Statement" on Marriott.com

**As a Marriott Bonvoy member, you could have earned points towards your free dream vacation today. Start earning points and elite status, plus enjoy exclusive member offers. Enroll today at the front desk.**

See https://members.marriott.com for more information

HOTEL REPUBLIC SAN DIEGO
421 W B STREET
SAN DIEGO, CA 92101
PH: 619-398-3100 FX: 619-398-3041

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amount shown in the credit column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 25 days after check-out, you will owe us interest from the check-out date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X

Operated under license from Marriott International Inc. or one of its affiliates

**Ex. E - 411**

# DCS COMMUNITY SERVICES
OF SAN DIEGO INC

| Date | Invoice # |
|------|-----------|
| 1/31/2024 | 75658 |

**DEAF COMMUNITY SERVICES OF SAN DIEGO**
2240 Cleveland Ave,
National City, CA 91950

| Bill To | PAYMENT REMITTANCE ADDRESS: |
|---------|------------------------------|
| Rosen Bien Galvan and Grunfeld<br>ATTN: Accounts Payable<br>101 Mission Street, Sixth Floor<br>San Francisco, CA 94105 | DEAF COMMUNITY SERVICES OF SAN DIEGO<br>1240 E PLAZA BLVD STE 604<br>BOX #471<br>NATIONAL CITY, CA 91950<br><br>**Reference The Invoice Number When Submitting Your Payment.**<br><br>Credit Card Surcharge - 3% fee apply on the invoice |

| Service Request # | PO Number | Deaf Client | Client ID# | Terms |
|-------------------|-----------|-------------|------------|-------|
| | | | | Net 30 |

| Service Date | Description | Rate | Quantity | Amount |
|--------------|-------------|------|----------|--------|
| 1/30/2024<br>1/30/2024 | Legal Weekday Hourly Rate (Business Hours)<br>Event: Attorney/ Client meetings<br>Service Request ID(s): 43788<br>Time: 9:30 am PDT - 5:00 pm PDT<br>Location: San Diego County Jail<br>Address: San Diego County Jail<br>1173 Front St<br>San Diego, California 92101<br>Requester: Kedra Chan<br>Client(s): Redacted<br>Service Provider: Redacted | 110.00<br>0.00 | 7.5 | 825.00<br>0.00 |

| Phone: (619) 398-2489    Fax: (619) 398-2490 | **Total** | $825.00 |
|---|---|---|
| Email: billing@dcsofsd.org | **Payments/Credits** | $0.00 |
| Website: www.deafcommunityservices.org | | |
| DCS Tax ID #33-0006089 | **Balance Due** | $825.00 |

**Ex. E - 412**

| 03/02/24 | TRAVELWORKS | | NOVATO | | CA | | $339.11 ♦ |

UNITED AIRLINES
From:                     To:                          Carrier:      Class:
SAN FRANCISCO INTL        SAN DIEGO LINDBERG           UA            Z
Ticket Number: 01670529600681                          Date of Departure: 03/05
Passenger Name: GRUNFELD/GAY CROSTHW
Document Type: PASSENGER TICKET



5:28
◀ Messages
.ıl 5G 🔋

Have you enjoyed your time with us?
Please scan the QR code, fill out a short
survey and receive $5 off your next
visit.

## To Go

Check #112
Ordered:                          7/3/24 5:20 AM

1 Chicken and the egg                    $12.95
1 Small House-Brewed Coffee               $4.50
SFO Employee Benefits                     $0.87
(5.00%)

Subtotal                                 $18.32
Tax                                       $1.71
Tip                                       $2.75
Total                                    $22.78

Input Type                   C (EMV Chip Read)
VISA CREDIT                      xxxxxxxxxxxx

Transaction Type                          Sale
Authorization                         Approved
Approval Code                           06099D
Payment ID                       W9mXzbqdd9Rq
Application ID               A0000000031010
Application Label                   VISA CREDIT
Terminal ID                   c3ee13244970a0d5
Card Reader                             BBPOS
                 VISA CARDHOLDER

Starbird
San Francisco International Airport
Terminal 1
San Francisco, CA 94128

8:47    .ıl LTE 🔋

 Inbox    Your confirmation recei...  ∧  ∨

Flight Operated by SkyWest Airlines as AlaskaSkyWest.

**Wed, Jul 03**
**06:00 AM**

# SFO



**Wed, Jul 03**
**07:38 AM**

# SAN

San Francisco                    San Diego

*Main Preferred seat has been selected for this flight.

---

### Summary of airfare charges

Eric Monek Anderson
*Mileage Plan MVP # **** Redacted*
Ticket 0272372566172

| | |
|---|---|
| Base fare and surcharges | $198.14 |
| Taxes and other fees | $29.96 |
| Per-person total | $228.10 |

**Total charges for air travel**          **$228.10**

View all taxes, fees and charges.

$228.10 to be charged to the Alaska Airlines Visa card with number ************Redacted held by Eric Monek Anderson on Jun 8, 2024.

   

8:47   .ıl LTE 🔋

< Inbox    **You're going to Oakland...**  ⌃  ⌄

EST. POINTS          5262523936410
EARNED               1,488

Rapid Rewards® points are only estimations. Cash + Points bookings
will not earn Rapid Rewards points, tier qualifying points for A-List or A-
List preferred status or Companion Pass qualifying points.

# Your itinerary

**Flight:**  Wednesday, 07/03/2024
Est. Travel Time: **1h 30m**
Anytime

|  | DEPARTS | ARRIVES |
|---|---|---|
| FLIGHT # 1404 | **SAN** 01:50PM San Diego | **OAK** 03:20PM Oakland |

# Payment information

**Total cost**

**Air - 2CSCFV**

| | | |
|---|---|---|
| Base Fare | $ | 148.73 |
| U.S. Transportation Tax | $ | 11.15 |
| U.S. 9/11 Security Fee | $ | 5.60 |
| U.S. Flight Segment Tax | $ | 5.00 |
| U.S. Passenger Facility Chg | $ | 4.50 |
| **Total** | **$** | **174.98** |

**Payment**

Visa ending in Redacted
Date: June 8, 2024

**Payment Amount: $174.98**

**Ex. E - 416**

6:10                     .ıl LTE ▮

 ✕

# Receipt

Receipt including tip                    ⌄



July 3, 2024

## Thanks for tipping, Eric

## Total                    $62.31

Trip fare                    $30.72

Subtotal                    $30.72

Bay Bridge Westbound     $7.00

Booking Fee             $8.29

CA Driver Benefits      $0.32

Access for All Fee      $0.10

Uber Airport Surcharge                      $5.50



No signature required

Customer Copy

THANK YOU
Come Again

SSP America
URBAN CRAVE T1W
SAN Int'l. Airport
San Diego CA 92101
1-888-310-0583

** TRANSACTION RECORD **
Tran. #: 189
Lookup #: 0018986525576
RVC: SAN URBN CRV T1W
Table #: 214
Check #: 9481
Group #: 1
Employee #: 30046
Employee: Elisa C

Visa Purchase
xxxxxxxxxxxx8652 C
AID: A0000000031010
App Name: VISA CREDIT

Amount    $47.76
Tip        $8.00
===========
TOTAL USD$55.76

APPROVED 00661D
00-AA (001) 00661D
ESANU1WS05/ESANU1WC05
703201232
07/03/2024    1:12:32 PM
Mode: Issuer
IAD: 06011203602000
TVR: 8000008000
TSI: 6800

No signature required

**Ex. E - 418**

# 1730 Receipt from Kisima Cab 4038 Driver #L69976. American Radio Service #619.234.1111

Gay C. Grunfeld <GGrunfeld@rbgg.com>

Wed 7/3/2024 3:00 PM

To:Accounting <Accounting@rbgg.com>

This is a charge for the taxi from the airport to the courthouse for the settlement conference. Please bill the case.

Sent from my iPhone

Begin forwarded message:

> **From:** "Kisima Cab 4038 Driver #L69976. American Radio Service #619.234.1111"
>
> <messenger@messaging.squareup.com>
>
> **Date:** July 3, 2024 at 8:07:58 AM PDT
>
> **To:** "Gay C. Grunfeld" <GGrunfeld@rbgg.com>
>
> **Subject: Receipt from Kisima Cab 4038 Driver #L69976. American Radio Service #619.234.1111**
>
> **Reply-To:** "Kisima Cab 4038 Driver #L69976. American Radio Service #619.234.1111 via Square"
>
> <CAESPxIAGjFyX21memhhdmtiZ2poZWlzY2NwamRkazlyd2luemU0bjNuaXV6dXF6dXXF-tbHpqajNnY3FxIghkaWFsb2d1ZSIgRjYyZxh/EoWzOw6JY-1o+6mci3SWnqssZTr93Bw8c+4=@reply2.squareup.com>

[EXTERNAL MESSAGE NOTICE]

Square automatically sends receipts to the email address you used at any Square seller. Learn more

## Kisima Cab 4038 Driver #L69976. American Radio Service #619.234.1111

 

Let Kisima Cab 4038 Driver #L69976.
American Radio Service #619.234.1111
know how your experience was

# $25.00

Custom Amount                                    $25.00

**Total**                                        **$25.00**

Kisima Cab 4038 Driver #L69976. American Radio Service
#619.234.1111



AMEX <sup>Redacted</sup> (Contactless)        Jul 3 2024 at 8:02 AM

                                                #pUA2

VALUED CUSTOMER                              Auth code: 852139

AID: A000000025010801

No CVM

**Receipt Settings**

Not your receipt?    Turn off automatic receipts.
Manage preferences

Redacted

Ex. E - 420

© 2024 Equdrie Privacy Policy
1955 Broadway, Suite 600
Oakland, CA 94612

Redacted

**Ex. E - 421**

## 1730 Receipt from Blue Bottle Coffee

Gay C. Grunfeld <GGrunfeld@rbgg.com>

Wed 7/3/2024 2:59 PM

To:Accounting <Accounting@rbgg.com>

This is a charge for breakfast for the settlement team prior to the settlement conference. Please bill the case.

Sent from my iPhone

Begin forwarded message:

> **From:** Blue Bottle Coffee <messenger@messaging.squareup.com>
>
> **Date:** July 3, 2024 at 8:12:05 AM PDT
>
> **To:** "Gay C. Grunfeld" <GGrunfeld@rbgg.com>
>
> **Subject: Receipt from Blue Bottle Coffee**
>
> **Reply-To:** Blue Bottle Coffee
>
> <CAESPxIkZWQyMTg3ZDEtZjFmZC00NmM0LWE4YTYtMCJiOTIyZGM3MTg0GgxjOjEwODM1
>
> MTY4NTAiCW1Ic3NlbmdlciIgwNJrghCAmg/bjeJVscvpIErcloHAurLqBPZwRHCQcqs=@reply2.sq
>
> uareup.com>

[EXTERNAL MESSAGE NOTICE]

Square automatically sends receipts to the email address you used at any Square seller. Learn more



**Blue Bottle Coffee**

$34.80

Ex. E - 422

| Caffè Latte | $7.25 |
|---|---|

16oz
| Hayes Valley Espresso | $0.00 |
| Whole | $0.00 |
| No Sugar | $0.00 |
| Extra Hot | $0.00 |

| Caffè Latte | $6.50 |
|---|---|

12oz
| Hayes Valley Espresso | $0.00 |
| Nonfat | $0.00 |
| No Sugar | $0.00 |

| Banana Bread | $5.50 |
|---|---|

w/ Pecans, Bakers Kneaded

| Overnight Oats | $4.00 |
|---|---|

MUSH Blueberry

| Iced NOLA | $5.75 |
|---|---|

Regular, 12 oz
| Regular | $0.00 |
| Oat (Default) | $0.00 |

| Purchase Subtotal | $29.00 |
|---|---|
| Tip | $5.80 |

| **Total** | **$34.80** |
|---|---|



Blue Bottle Coffee
180 Broadway, Suite 101
San Diego, CA 92101

Shop Online

Redacted

2/3

Ex. E - 423

AMEX <sup>Redacted</sup> (Chip)

GAY GRUNFELD

Jul 3 2024 at 8:05 AM

#d4V8

Auth code: 873278

AID: A000000025010801

Signature Verified

Return Policy: At Blue Bottle coffee, we want you to be happy. Our goal is to provide our guests with impeccable service, and delicious coffee and food. If you are dissatisfied with your Blue Bottle purchase, please let us know.

For a refund on merchandise purchased in our cafes, we ask that you return the item to the cafe where it was purchased in new condition, with a receipt, and within 30 days. We are happy to offer exchanges or store credit if an item is returned at a different store location.

If you purchased your merchandise online, please email support@bluebottlecoffee.com to learn about online returns.

Need support?
https://support.bluebottlecoffee.com/hc/en-us

Please visit us at https://bluebottlecoffee.com for brew guides, exclusive merchandise, and delicious coffee.



**Receipt Settings**

Not your receipt?   Turn off automatic receipts
Manage preferences

© 2024 Square Privacy Policy
1955 Broadway, Suite 600
Oakland, CA 94612

Redacted

Ex. E - 424



| 07/03/24 | CAFE X SFO HMT1 | San Francisco | CA | $6.50 ♦ |
| | squareup.com/receipts | | | |

Redacted

1730 Travel by taxi from SFO to office--charged to Amex [IMAN-DMS.FID55015]

Gay C. Grunfeld <GGrunfeld@rbgg.com>

Wed 7/3/2024 5:59 PM

To:Accounting <Accounting@rbgg.com>

📎 1 attachments (3 KB)

image001.emz;

Following ADA settlement conference. Redacted

Redacted

Gay Crosthwait Grunfeld
Managing Partner
She/her
**ROSEN BIEN GALVAN & GRUNFELD LLP**
**101 Mission Street, Sixth Floor**
**San Francisco, CA 94105**
(415) 433-6830 telephone
(415) 433-7104 facsimile


**From:** comfort cab <messenger@messaging.squareup.com>
**Sent:** Wednesday, July 3, 2024 3:43 PM
**To:** Gay C. Grunfeld <GGrunfeld@rbgg.com>
**Subject:** Receipt from comfort cab

[EXTERNAL MESSAGE NOTICE]

Square automatically sends receipts to the email address
you used at any Square seller. Learn more

comfort cab

Redacted

1/3

**Ex. E - 426**



Let comfort cab know how your experience
was

# $68.66

| | |
|---|---|
| Custom Amount | $59.70 |
| | |
| Purchase Subtotal | $59.70 |
| Tip | $8.96 |
| **Total** | **$68.66** |



comfort cab
50 Chumasero Dr. Apt ME
San Francisco, CA 94132-2301

| | |
|---|---|
| AMEX : Redacted (Contactless) | Jul 3 2024 at 3:36 PM |
| VALUED CUSTOMER | #DVM3 |

Redacted

Ex. E - 427

Auth
code:
871759

AID: A000000025010801



**Receipt Settings**

Not your receipt?
Turn off automatic receipts
Manage preferences

© 2024 Square Privacy Policy
1955 Broadway, Suite 600
Oakland, CA 94612

Redacted

3/3

**Ex. E - 428**



Operated by Hudson
San Diego International Airport
3225 N Harbor Dr
San Diego, CA 92101

SALE TRANSACTION

| 5033253 | OIKOS Yogurt Blu | $3.59 |
| 1077559 | N&N Peanut King S | $4.59 |

Items in Transaction:2
Balance to Pay                    $8.58
AMEX                              $8.58
CARD#:XXXXXXXXXXXX3004
AMOUNT:8.58
CARD:AMEX CREDIT XXX<span>Redacted</span>
APPROVAL CODE:848245
AID:A000000025010801
TVR:0000008000
IAD:06560103A0A006
TSI:E800
ARC:00
APPLICATION CRYPTOGRAM:A68B0FF0D5A4132A
APPLICATION PREFERRED NAME:
APPLICATION LABEL:AMERICAN EXPRESS
              STELLAR
      The Traveler's Best Friend
      Customer Service Inquiries
      www.hudsongroup.com/customers
              Return Policy
      www.hudsongroup.com/return-policy

STORE  TILL OP NO. TRANS.  DATE
2883    21  119876  14718  07-03-24 12:39



9990228830210147181



1730 Payment Receipt [For Conf# 29986 ]

Gay C. Grunfeld <GGrunfeld@rbgg.com>

Wed 7/3/2024 5:34 PM

To:Accounting <Accounting@rbgg.com>

This is a receipt for an AMEX charge to be picked up at 4:15 AM at home travel to San Diego for the settlement conference

Sent from my iPhone

Begin forwarded message:

> **From:** Pacific Town Car <ride@pacifictowncar.com>
> **Date:** July 3, 2024 at 2:28:17 PM PDT
> **To:** "Gay C. Grunfeld" <GGrunfeld@rbgg.com>
> **Subject: Payment Receipt [For Conf# 29986 ]**

[EXTERNAL MESSAGE NOTICE]



**PACIFIC TOWN CAR**

Payment Receipt

For Confirmation #29986

Transaction Date/Time:
07/03/2024 14:28

| | |
|---|---|
| **Method:** | AmericanExpress ··Redacted |
| **Total Paid:** | $151.55 |
| **Transactions:** | AUTH_CAPTURE $151.55 (15494716972) |
| **Passenger:** | Gay Grunfeld |
| **Trip Confirmation#** | 29986 |
| **Trip Date & Time:** | 07/03/2024 04:15 |
| **Routing Information:** | **Pick-up Location:** Redacted San Francisco. **Drop-off Location:** SFO |

Redacted

1/2

**Ex. E - 430**

| Charges & Fees | | |
|---|---|---|
| | Flat Rate | $95.00 |
| | Standard Gratuity 18.000% | $20.70 |
| | Fuel Surcharge 9.000% | $10.35 |
| | Airport Entry Fee | $5.50 |
| | Night charge(10:30pm – 5:30am) 1 x 20.00 | $20.00 |
| | **Reservation Total:** | $151.55 |
| | **Payments/Deposits:** | $151.55 |
| | **Authorizations:** | $0.00 |
| | **Total Due:** | $0.00 |
| **Issuer Response Code:** | 00 | |
| **Auth Code:** | 132153 | |
| **Customer Code:** | 30238 | |

Redacted

2/2

**Ex. E - 431**

FW: Receipt from Jubaland Cab #305 Driver ID #L73569 United Dispatch Service #619.280.4444

Gay C. Grunfeld <GGrunfeld@rbgg.com>
Wed 8/28/2024 10:49 PM
To:Accounting <Accounting@rbgg.com>

🔗 1 attachments (3 KB)
image001.emz;

In case you don't have this for a July Amex charge. 1730 ADA settlement conference.

Gay Crosthwait Grunfeld
Managing Partner
She/her
**ROSEN BIEN GALVAN & GRUNFELD LLP**
**101 Mission Street, Sixth Floor**
**San Francisco, CA 94105**
(415) 433-6830 telephone
(415) 433-7104 facsimile

**From:** Jubaland Cab #305 Driver ID #L73569 United Dispatch Service #619.280.4444
<messenger@messaging.squareup.com>
**Sent:** Wednesday, July 10, 2024 8:35 AM
**To:** Gay C. Grunfeld <GGrunfeld@rbgg.com>
**Subject:** Receipt from Jubaland Cab #305 Driver ID #L73569 United Dispatch Service #619.280.4444

[EXTERNAL MESSAGE NOTICE]

Square automatically sends receipts to the email address
you used at any Square seller. Learn more

Jubaland Cab #305 Driver ID #L73569 United
Dispatch Service #619.280.4444



Let Jubaland Cab #305 Driver ID #L73569
United Dispatch Service #619.280.4444
know how your experience was.

# $27.72

| | |
|---|---|
| Custom Amount | $23.10 |
| | |
| Purchase Subtotal | $23.10 |
| Tip | $4.62 |
| | |
| **Total** | **$27.72** |

Jubaland Cab #305 Driver ID #L73569 United Dispatch Service
#619.280.4444

AMEX Redacted (Contactless)                    Jul 10
                                                2024 at
VALUED CUSTOMER                                  8.28
                                                 AM
                                               #x4KX
                                                Auth
                                                code:
                                               830939

AID: A000000025010801

Redacted

Ex. E - 433



**Receipt Settings**

Not your receipt?
Turn off automatic receipts
Manage preferences

© 2024 Square Privacy Policy
1955 Broadway, Suite 600
Oakland, CA 94612

Redacted

**Ex. E - 434**

## 1730: Receipt from Blue Bottle Coffee

Gay C. Grunfeld <GGrunfeld@rbgg.com>
Wed 7/10/2024 9:23 PM
To:Accounting <Accounting@rbgg.com>

This is an AMEX charge for coffee for the team related to the ADA settlement negotiations in Federal Court,

July 10

Sent from my iPhone


Begin forwarded message:


**From:** Blue Bottle Coffee <messenger@messaging.squareup.com>

**Date:** July 10, 2024 at 8:44:13 AM PDT

**To:** "Gay C. Grunfeld" <GGrunfeld@rbgg.com>

**Subject: Receipt from Blue Bottle Coffee**

**Reply-To:** Blue Bottle Coffee

<CAESPxIkMWZiYzhkYWU:ODhhYy00YjgyLTk5YTctYmEzYTA2MTk1YTQ4GgxjOjEwODM1MT

Y4NTAiCW1Ic3NIbmdlciIgF1wuoulUezLmIRBLSSIFz2W9KXWRpiRqS3x1NSkkgww=@reply2.s

quareup.com>



[EXTERNAL MESSAGE NOTICE]

Square automatically sends receipts to the email address you used at any Square
seller. Learn more





**Blue Bottle Coffee**


Redacted

1/3

Ex. E - 435

# $26.10

| | |
|---|---|
| Caffè Latte | $6.50 |
| 12oz | |
| Hayes Valley Espresso | $0.00 |
| Nonfat | $0.00 |
| No Sugar | $0.00 |
| Caffè Latte | $7.25 |
| 16oz | |
| Hayes Valley Espresso | $0.00 |
| Whole | $0.00 |
| No Sugar | $0.00 |
| Extra Hot | $0.00 |
| Pour Over | $5.00 |
| Bella Donovan - Batch Brew | |
| Yogurt | $3.00 |
| Clover - Strawberry | |
| | |
| Purchase Subtotal | $21.75 |
| Tip | $4.35 |
| **Total** | **$26.10** |



Blue Bottle Coffee
180 Broadway, Suite 101
San Diego, CA 92101

Shop Online



Redacted

Ex. E - 436

AMEX Redacted (Chip)          Jul 10 2024 at 8:37 AM

#ZaZp

GAY GRUNFELD                  Auth code: 875694

AID: A000000025010801

Signature Verified

Return Policy: At Blue Bottle coffee, we want you to
be happy. Our goal is to provide our guests with
impeccable service, and delicious coffee and food. If
you are dissatisfied with your Blue Bottle purchase,
please let us know.

For a refund on merchandise purchased in our cafes,
we ask that you return the item to the cafe where it
was purchased in new condition, with a receipt, and
within 30 days. We are happy to offer exchanges or
store credit if an item is returned at a different store
location.

If you purchased your merchandise online, please
email support@bluebottlecoffee.com to learn about
online returns.

Need support?
https://support.bluebottlecoffee.com/hc/en-us

Please visit us at https://bluebottlecoffee.com for
brew guides, exclusive merchandise, and delicious
coffee.



**Receipt Settings**

Not your receipt?   Turn off automatic receipts
Manage preferences

© 2024 Square Privacy Policy
1955 Broadway, Suite 600
Oakland, CA 94612

Redacted

3/3

Ex. E - 437

1730 Travel expense [IMAN-DMS.FID55015]

Gay C. Grunfeld <GGrunfeld@rbgg.com>
Tue 7/16/2024 4:50 PM
To:Accounting <Accounting@rbgg.com>

📎 1 attachments (3 KB)
image001.emz;

Coffee at the airport charged to Amex for travel for settlement conference.

Gay Crosthwait Grunfeld
Managing Partner
She/her
**ROSEN BIEN GALVAN & GRUNFELD LLP**
**101 Mission Street, Sixth Floor**
**San Francisco, CA 94105**
(415) 433-6830 telephone
(415) 433-7104 facsimile


**From:** Cafe X SFO HMT1 <messenger@messaging.squareup.com>
**Sent:** Wednesday, July 10, 2024 5:13 AM
**To:** Gay C. Grunfeld <GGrunfeld@rbgg.com>
**Subject:** Receipt from Cafe X SFO HMT1

[EXTERNAL MESSAGE NOTICE]

Square automatically sends receipts to the email address
you used at any Square seller. Learn more

Cafe X SFO HMT1



Redacted

1/3

**Ex. E - 438**

Let Cafe X SFO IIMT1 know how your
experience was

# $6.50

Custom Amount                    $6.50

**Total**                            **$6.50**

Cafe X SFO IIMT1

  

AMEX <sup>Redacted</sup> (Contactless)          Jul 10
                                        2024 at
VALUED CUSTOMER                         5:12
                                        AM
                                        #vXAY
                                        Auth
                                        code:
                                        839196

AID: A000000025010801
No CVM

**Receipt Settings**

Redacted

**Ex. E - 439**

Not your receipt?
Turn off automatic receipts
Manage preferences

© 2024 Square Privacy Policy
1955 Broadway, Suite 600
Oakland, CA 94612

Redacted

Ex. E - 440

1 730-1: Lunch with GCG, AF, and EMA
re travel to San Diego for ADA
Settlement Conference

Tender Greens
120 West Broadway Ave
San Diego, CA 92101
Tel:

Server: Clarissa                 07/10/2024
32/1                               12:51 PM
Guests: 0
                                 #20128

Chipotle Chicken Salad              14.95
Iced BLACK Tea                       3.25
Salmon Plate                        16.95
Mint Lemorade                        3.45
Harvest Chicken                     15.95
Iced GREEN Tea                       3.25

Subtotal                            57.80
Tax                                  4.48

Total                             62.28

AMEX                                62.28
Tip                                  9.34
Total                               71.62
   Auth:820324
Balance Due                       0.00

"Don't break your tenderness"
        - Jack Kerouac
        tendergreens.com

*****************************************
      scan this barcode to earn points



610756230202

*****************************************
    Introducing the Tender Greens app
Download our app to order ahead and earn
       Details at app.tendergreens.com
       7 days until barcode expires
          --- Check Closed ---

Fwd: [Business] Your Wednesday afternoon trip with Uber

Gay C. Grunfeld <GGrunfeld@rbgg.com>
Wed 7/10/2024 9:12 PM
To:Accounting <Accounting@rbgg.com>

This is an AMEX charge for travel to San Diego in 1730 for a settlement conference. Travel from
courthouse to airport.
Sent from my iPhone

Begin forwarded message:

> **From:** Uber Receipts <noreply@uber.com>
> **Date:** July 10, 2024 at 6:36:37 PM PDT
> **To:** "Gay C. Grunfeld" <GGrunfeld@rbgg.com>
> **Subject: [Business] Your Wednesday afternoon trip with Uber**

[EXTERNAL MESSAGE NOTICE]

# Uber

Total **$21.28**
July 10, 2024

# Thanks for tipping, Gay

Here's your updated Wednesday
afternoon ride receipt.



## Total

# $21.28

| | |
|---|---|
| Trip fare | $9.80 |
| Subtotal | $9.80 |
| Booking Fee | $3.59 |

Redacted

1/4

**Ex. E - 442**



CA Driver Benefits ℹ️   $0.54

Access for All Fee ❓   $0.10

SAN Airport Pickup Surcharge   $4.25

Tip   $3.00

**Payments**

**American Express ••• Redacted**
7/10/24 6:36 PM   $21.28

**Switch Payment Method**

**Download PDF**

# You rode with Mohamed

**4.98 ★ Rating**

Has passed a multi-step safety screen

When you ride with Uber, your trips are insured in case of a covered accident.

**Learn more ❯**

Comfort   2.60 miles | 14 min

■ **4:56 PM**
225 W Broadway, San Diego,
CA 92101-3807, US

■ **5:11 PM**

Redacted

2/4

**Ex. E - 443**

Terminal 1, San Diego
International Airport (SAN),
San Diego, CA 92101, US



Report lost item ›

Contact support ›

My trips ›

Forgot password

Privacy

Terms

Uber Technologies
1725 3rd Street,
San Francisco,
California
94158

Read about our zero tolerance policy. Report a zero tolerance complaint by visiting help.uber.com

Redacted

3/4

Ex. E - 444

Redacted

4/4

**Vinh Phan**

| | |
|---|---|
| **From:** | Gay C. Grunfeld <GGrunfeld@rbgg.com> |
| **Sent:** | Saturday, September 7, 2024 7:29 PM |
| **To:** | Accounting |
| **Subject:** | FW: Receipt from Tom Huynh--1730 travel home from settlement conference |

Gay Crosthwait Grunfeld
Managing Partner
She/her
**ROSEN BIEN GALVAN & GRUNFELD LLP**
**101 Mission Street, Sixth Floor**
**San Francisco, CA 94105**
(415) 433-6830 telephone
(415) 433-7104 facsimile

**From:** Tom Huynh <messenger@messaging.squareup.com>
**Sent:** Wednesday, July 10, 2024 9:27 PM
**To:** Gay C. Grunfeld <GGrunfeld@rbgg.com>
**Subject:** Receipt from Tom Huynh

[EXTERNAL MESSAGE NOTICE]

Square automatically sends receipts to the email address
you used at any Square seller. Learn more



**Tom Huynh**



1

Let Tom Huynh know how your experience was

# $73.89

| Custom Amount | $64.25 |
|---|---|

| Purchase Subtotal | $64.25 |
|---|---|
| Tip | $9.64 |

| Total | $73.89 |
|---|---|



Tom Huynh
Redacted

SAN FRANCISCO, CA 94134-2909

| AMEX Redacted (Swipe) | Jul 10 |
|---|---|
| | 2024 |
| GAY GRUNFELD | at 9:26 |
| | PM |
| | #z7l2 |
| | Auth |
| | code: |
| | 521540 |

2

**Ex. E - 447**



Run your own business?

Start using Square and process $1,000 in sales
for free.

Get Started with Square

Get Started with Square



**Receipt Settings**

Not your receipt?
Turn off automatic receipts
Manage preferences

© 2024 Square Privacy Policy
1955 Broadway, Suite 600
Oakland, CA 94612

3

**Ex. E – 448**

1730 Amex Charge for Travel by car from home to airport [IMAN-DMS.FID55015]

Gay C. Grunfeld <GGrunfeld@rbgg.com>
Sun 7/14/2024 5:51 PM
To:Accounting <Accounting@rbgg.com>

Needed to get to San Diego on 6 am flight for July 10 settlement conference.


Gay Crosthwait Grunfeld
Managing Partner
She/her
**ROSEN BIEN GALVAN & GRUNFELD LLP**
**101 Mission Street, Sixth Floor**
**San Francisco, CA 94105**
(415) 433-6830 telephone
(415) 433-7104 facsimile


**From:** Pacific Town Car <ride@pacifictowncar.com>
**Sent:** Thursday, July 11, 2024 5:21 PM
**To:** Gay C. Grunfeld <GGrunfeld@rbgg.com>
**Subject:** Payment Receipt [For Conf# 30000 ]

[EXTERNAL MESSAGE NOTICE]

Redacted

1/3

**Ex. E - 449**



Payment
Receipt

# PACIFIC TOWN CAR

For Confirmation #30000

Transaction
Date/Time:
07/11/2024
17:20

| | |
|---|---|
| Method: | AmericanExpress ** Redacted |
| Total Paid: | $151.55 |
| Transactions: | AUTH_CAPTURE 5151.55 (`5682908928) |
| Passenger: | Gay Grunfeld |
| Trip Confirmation# | 30000 |

Redacted

2/3

Ex. E - 450

| **Trip Date & Time:** | 07/15/2024 04:15 | |
| **Routing Information:** | **Pick-up Location:** Redacted San Francisco, | |
| | **Drop-off Location:** SFO | |

| **Charges & Fees** | | |
| | Flat Rate | $95.00 |
| | Standard Gratuity 18.000% | $20.70 |
| | Fuel Surcharge 9.000% | $10.35 |
| | Airport Entry Fee | $5.50 |
| | Night charge(10:30pm - 5:30am) 1 x 20.00 | $20.00 |
| | **Reservation Total:** | $151.55 |
| | **Payments/Deposits:** | $151.55 |
| | **Authorizations:** | $0.00 |
| | **Total Due:** | $0.00 |
| **Issuer Response Code:** | 00 | |
| **Auth Code:** | 170135 | |
| **Customer Code:** | Redacted | |

Redacted

Ex. E - 451

9:35

‹ All Inboxes **Your confirmation re...**  ∧  ∨

Flight Operated by SkyWest Airlines as AlaskaSkyWest.

**Wed, Jul 10**
**06:00 AM**

**SFO** 

San Francisco

**Wed, Jul 10**
**07:38 AM**

**SAN**

San Diego

★Premium Class seat has been selected for this flight.

### Summary of airfare charges

Eric Monek Anderson
*Mileage Plan MVP # *****<sup>Redacted</sup>*
Ticket 0272375209402

| | |
|---|---|
| Base fare and surcharges | $93.95 |
| Taxes and other fees | $22.15 |
| Per-person total | $116.10 |

**Total charges for air travel**       **$116.10**

View all taxes, fees and charges.

Nonrefundable fare of $116.10 to be charged to the Alaska Airlines Visa card with number ************<sup>Redacted</sup> held by Eric Monek Anderson on Jul 3, 2024.

9:35

 **1**    You're going to Oakland...  

Confirmation date: 07/03/2024

| | |
|---|---|
| **PASSENGER** | **Eric Donald Monek Anderson** |
| RAPID REWARDS # | |
| TICKET # | 576402960 |
| EST. POINTS EARNED | 5262535434375 |
| | 1,520 |

Rapid Rewards® points are only estimations. Cash + Points bookings will not earn Rapid Rewards points, tier qualifying points for A-List or A-List preferred status or Companion Pass qualifying points.

# Your itinerary

| **Flight:** | Wednesday, 07/10/2024 Est. Travel Time: **1h 30m** Anytime |
|---|---|

| | **DEPARTS** | **ARRIVES** |
|---|---|---|
| **FLIGHT # 4433** | **SAN** 06:00PM San Diego | **OAK** 07:30PM Oakland |

# Payment information

### Total cost

**Air - 3N5ABZ**

| | | |
|---|---|---|
| Base Fare | $ | 151.96 |
| U.S. Transportation Tax | $ | 11.40 |
| U.S. 9/11 Security Fee | $ | 5.60 |
| U.S. Flight Segment Tax | $ | 5.00 |
| U.S. Passenger Facility Chg | $ | 4.50 |
| **Total** | **$** | **178.46** |

### Payment

         

 5:53 ◀    📶 LTE 🔋

 ✕

# Receipt

Receipt including tip                    ⌄

 July 10, 2024

## Thanks for tipping, Eric



## Total            $62.31

Trip fare                              $30.66

| Subtotal | $30.66 |
|---|---|
| Bay Bridge Westbound ❓ | $7.00 |
| Booking Fee ❓ | $8.35 |
| Uber Airport Surcharge | $5.50 |
| CA Driver Benefits ❓ | $0.32 |
| Access for All Fee ❓ | $0.10 |

**Ex. E - 454**

SSP America
PACIFICA RESTAURANT T1W
SAN Int'l. Airport
San Diego CA 92101
1-888-310-0583

** TRANSACTION RECORD **
Tran. #: 1659
Lookup #: 0165986524775
RVC: SAN PACIFICA T1W
Table #: 403
Check #: 3431
Group #: 2
Employee #: 609934
Employee: Emerson

Visa Purchase
XXXXXXXXXX Redacted P
ID: A0000000031010
App Name: VISA CREDIT

Amount      $40.39
Tip         $7.36
==========
TOTAL USD$47.75

APPROVED 08959D
00-AA (001) 08959D
ESAN06CS54/ESAN06CC54
711011120
7/10/2024        6:11:20 PM
de: Issuer
D: 06011203A00000
IVR: 0000000000
TSI: 0000

No signature required

Customer Copy

THANK YOU
Come Again

9:47 

✕

# Receipt

Receipt including tip    ⌄

## Total                  $37.88

> Good news – you've been refunded a
> portion of your original upfront price on this
> trip because of a change to the anticipated
> route.

| | |
|---|---|
| Trip fare | $18.44 |

| | |
|---|---|
| **Subtotal** | **$18.44** |
| Booking Fee  | $9.36 |
| Access for All Fee ❓ | $0.10 |
| OAK Airport Pickup/Dropoff Surcharge | $3.35 |
| CA Driver Benefits ❓ | $0.32 |
| Tip | $6.31 |

**Ex. E - 456**

10:51 ✈        .ıll LTE 🔋

✕

# Receipt

Receipt including tip      ⌄

## Total        $27.97

> In California, on average, roughly 33% of the customer price went towards covering government-mandated commercial insurance for rideshare in July 2024, one of the highest rates in the country.

| | |
|---|---|
| Trip fare | $15.45 |
| Subtotal | $15.45 |
| Booking Fee ❓ | $2.63 |
| CA Driver Benefits ❓ | $0.54 |
| Access for All Fee ❓ | $0.10 |
| SAN Airport Pickup Surcharge | $4.25 |
| Tip | $5.00 |

**Ex. E - 457**

10:53        .ıll LTE ⬛

 Online Order Receipt for... ∧    ∨

Eric Anderson    206-618-7199
monekanderson@g
mail.com

Server: ALL DAY B
Check #119
Ordered:    10/8/24 8:44 PM
Due:    10/8/24 9:15 PM

Tonkotsu Ramen    $22.00
+ Bok Choy
+ Broccoli
+ Chashu Pork
Belly

Subtotal    $22.00
Tax    $1.70
Tip    $4.74
Total    $28.44

Visa    Redacted
xxxxxxxxi

Transaction Type    Sale
Authorization    Approved
Approval Code
Payment ID    kjbXCsf7tsPY

godblessunderbelly.com
•
reasonably authentic

Ex. E - 458

10:05    .ıl 5G+ 🔋

Let Bird Rock Coffee Roasters know
how your experience was

# $17.39

| | |
|---|---|
| **Single Origin Batch Brew** | $3.75 |
| 12oz | |
| **Sausage Sunrise Sandwich** | $5.95 |
| A classic sausage breakfast sandwich! Egg, Sausage, and American cheese on a hot English muffin. | |
| **GoMacro Bar - Banana + Almond Butter** | $4.50 |
| | |
| Purchase Subtotal | $14.20 |
| Sales Tax (7.75%) | $0.35 |
| Tip | $2.84 |
| **Total** | **$17.39** |

### Bird Rock Coffee Roasters
(619) 272-0203



AA    🔒 squareup.com    ↻

10:47    ‖ 5G 🔋



**1425 INDIA STREET**
**SAN DIEGO, CA 92101**
**+1 619-450-7970**

**www.choicejuicery.com**

| | |
|---|---|
| **Warrior Smoothie** | **$12.00** |
| Sprouted Vanilla Almond Milk | $0.00 |

| | |
|---|---|
| **Subtotal** | **$12.00** |
| Total Taxes | $0.00 |
| Tip | $2.16 |
| Credit card surcharge (3.0%) ❓ | $0.42 |

# Total        $ 14 58

| | | |
|---|---|---|
| **VISA** | VISA CREDIT <br> Redacted | $14.58 |
| | Cashier: Mark-Anthony | |

October 09, 2024 · 7:24 am
Payment ID: M3HME4HPQ0NYR
Order ID: 453C67PS12HC8
Order Employee: Mark-Anthony

**Show Details**

View the Privacy Policies for
Clover



 1 of 1

## Residence INN.
BY MARRIOTT

**Residence Inn® San Diego Downtown**
1747 Pacific Highway, San Diego. CA 92101 P 619.338.8200
**Marriott.com/SANPH**

E. Monekanderson

Room: 110
Room Type: STQT
Number of Guests: 1
Rate: $293.00          Clerk:

Arrive: 08Oct24      Time: 09:13PM      Depart. 09Oct24      Time: 11:00AM      Folio Number: 78943

| DATE | DESCRIPTION | CHARGES | CREDITS |
|------|-------------|---------|---------|
| 08Oct24 | Room Charge - Studio 1-7 | 293.00 | |
| 08Oct24 | Occupancy Sales Tax | 30.77 | |
| 08Oct24 | Convention and Tourism T | 0.57 | |
| 08Oct24 | San Diego Tmd Assessment | 5.86 | |
| 09Oct24 | Visa | | 330.20 |

Card #: VXXXXXXXXXXXXRedacted
Amount:  330.20  Auth: 03902D
This card was electronically swiped on 08Oct24

**BALANCE:**      **0.00**

**Marriott Bonvoy Account # XXXXX0671.** Your Marriott Bonvoy points/miles earned on your eligible earnings will be credited to your account. Check your Marriott Bonvoy account statement or your online statement for updated activity.

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.

To plan your next stay, visit Residenceinn.com.

**Ex. E - 461**

8:30                                    .ıll LTE ◼

< ❷      Your confirmation recei...  ∧  ∨

| Wed, Oct 09 | Wed, Oct 09 |
| 05:55 PM | 07:30 PM |

**SAN**  **SFO**

San Diego, CA        San Francisco

*Main Preferred seat has been selected for this flight.

## Summary of airfare charges

Eric Monek Anderson
*Mileage Plan MVP # ****Redacted*
Ticket 0272384430652

| Base fare and surcharges | $184.19 |
| Taxes and other fees | $28.91 |
| Per-person total | $213.10 |

**Total charges for air travel**      **$213.10**

View all taxes, fees and charges.

$213.10 to be charged to the Alaska Airlines Visa card with
number ************Redacted held by Eric Monek Anderson on
Oct 3, 2024.

8:39 ◀ 

< **Ride on 10/9/24, 7:49 PM**



| | |
|---|---|
| **Zone B8** | Pickup |
| San Francisco, CA 94128 | 7:49 PM |
| <span style="color:red">Redacted</span> | Drop-off |
| Emeryville, CA 94608 | 8:20 PM |

# Payment

| | |
|---|---|
| Lyft fare (21.6 mi, 30m) | $59.09 |
| Service Fee, includes a $0.30 Lyft California Driver Benefits Fee | $3.80 |
| Priority Pickup Upgrade | $4.14 |
| Tip | $13.41 |



♡ **Ali says "thanks for the tip!"**

## Vinh Phan

| | |
|---|---|
| **From:** | Gay C. Grunfeld <GGrunfeld@rbgg.com> |
| **Sent:** | Thursday, October 10, 2024 2:25 PM |
| **To:** | Accounting |
| **Subject:** | 1730 Meal in connection with travel to San Diego for settlement conference [IMAN-DMS.FID5301 5] |
| **Attachments:** | image001.emz |

| | |
|---|---|
| **Follow Up Flag:** | Follow up |
| **Flag Status:** | Completed |

| | |
|---|---|
| **Categories:** | Vinh |

Charged to my Amex; please bill the case.

Gay Crosthwait Grunfeld
Managing Partner
She/her
**ROSEN BIEN GALVAN & GRUNFELD LLP**
**101 Mission Street, Sixth Floor**
**San Francisco, CA 94105**
(415) 433-6830 telephone
(415) 433-7104 facsimile

**From:** Bird Rock Coffee Roasters <messenger@messaging.squareup.com>
**Sent:** Wednesday, October 9, 2024 8:12 AM
**To:** Gay C. Grunfeld <GGrunfeld@rbgg.com>
**Subject:** Receipt from Bird Rock Coffee Roasters

[EXTERNAL MESSAGE NOTICE]

1

Square automatically sends receipts to the email address
you used at any Square seller. Learn more



**Bird Rock Coffee Roasters**



Let Bird Rock Coffee Roasters know how
your experience was

$\$$11.50

| | |
|---|---|
| Cortado 4oz | $4.50 |
| Featuring a little less milk than a cappuccino, the | |
| cortado is an espresso forward, sippable delight. | |
| Organic Non Fat Milk | |
| GF - Orange Poppy Seed Mini Loaf | $5.50 |

2

Ex. E - 465



Purchase Subtotal                    $10.00

Tip                                   $1.50

Total                                $11.50

Bird Rock Coffee Roasters

(619) 272-0203

AMEX     (Chip)                       Oct 9

                                      2024

GAY GRUNFELD                          at 8:11

                                       AM

                                      /104h

                                       Auth

                                      code:

                                      823326

AID: A0000000250108012

Signature Verified

3

## Vinh Phan

| | |
|---|---|
| **From:** | Cleopatra Mavhunga <CMavhunga@rbgg.com> |
| **Sent:** | Thursday, October 10, 2024 6:20 PM |
| **To:** | Accounting |
| **Subject:** | 1730-01: Meals charged in connection w/ travel to San Diego for settlement conference |
| **Attachments:** | Meals receipts for GCG - SD Settlement Conference, 1730-01.pdf |
| | |
| **Follow Up Flag:** | Follow up |
| **Flag Status:** | Completed |
| | |
| **Categories:** | Vinh |

Receipts for GCG are attached.

Thank you!
Cleopatra

Cleopatra Mavhunga
Workplace Ambassador/Receptionist

Rosen Bien Galvan & Grunfeld LLP
101 Mission Street, Sixth Floor
San Francisco, California 94105-1738
T: (415) 433-6830 • F: (415) 907-6987
www.rbgg.com
cmavhunga@rbgg.com

The information contained in this e-mail message may be privileged, confidential and protected from disclosure. If you are not the intended recipient, any dissemination, distribution or copying is strictly prohibited. If you think that you have received this e-mail message in error, please e-mail the sender at cmavhunga@rbgg.com.

1

**Ex. E - 467**



Phil's BBQ
3035 N. Harbor Dr.
T2k 2030
San Diego, CA 92101

## Take Out

15

Server: Jermaine B
Check #626                              15
Ordered:              1C/9/24 8:51 PM

1 1/4 PORK DINNER                $21.95
  PHILS WAY
  SIDE SLAW
  SIDE FRIES
Surcharge * (2.00%)              $0.44

Subtotal                        $22.39
Tax                              $1.73
Tip                              $3.95
Total                           $28.07

Input Type           C (EMV Chip Read)
AMERICAN EXPRESS         xxxxxxxxRedactedX

Transaction Type                  Sale
Authorization                 Approved
Approval Code                   859166
Payment ID                 zpCYCYfpjsXr
Application ID        A0000000250 0B01
Application Label      AMERICAN EXPRESS
Terminal ID         8c90da2dd0cfa90a
Merchant ID             324000000020
Card Reader                     BBPOS
          VALUED CUSTOMER

Suggested Additional Tip:
+ 2%: (Tip $0.44  Total $24.56)
+ 3%: (Tip $0.66  Total $24.78)
+ 5%: (Tip $1.10  Total $25.22)
+ 7%: (Tip $1.54  Total $25.66)
Tip percentages are based on the check
price before discounts and taxes.
High Flying Foods
A surcharge of 2% will be added to the
pre-tax sale of
each transaction for all staff
recruitment and retention.

Ex. E - 468

Tender Greens
120 West Broadway Ave
San Diego, CA 92101
Tel:

Server: Joshua                         10/09/2024
16 Gay/1                                 1:03 PM
Guests: 0

                                       #20153

Harvest Chicken                           15.95
Iced BLACK Tea                             3.25
Thai Bowl w/ Shrimp                       17.45
The Greens                                 4.95
Salmon Salad                              16.65
Uglies BBQ Potato Chips                    2.95
Uglies Salt & Vinegar                      2.95

Subtotal                                  64.15
Tax                                        4.97

Total                                     69.12

AMEX                                       69.12
Tip                                        10.36
Total                                      79.48
  Auth:855942
Balance Due                                0.00

"Don't break your tenderness"
        Jack Kerouac
       tendergreens.com


*******************************************
Scan this barcode to earn points



653703274164

*******************************************
Introducing the Tender Greens app
Download our app to order ahead and earn
Details at app.tendergreens.com
7 days until barcode expires
--- Check Closed ---

**Ex. E - 469**

# CULINARY HEIGHTS

· HOSPITALITY ·

Operated by Culinary Heights Hospitality
Ritual Coffee at SFO

Server: Loydy C
Check #65                                    Gay
Ordered:                       10/9/24 4:57 AM

1 Latte                                    $6.30
  Room
1 Muffin-Morning Glory                     $4.75
  Warmed
Employee Health Benefits Surcharge (5.00%)
                                           $0.55

Subtotal                                  $11.60
Tax                                        $1.09
Tip                                        $1.66
Total                                     $14.35

Input Type                     C (EMV Chip Read)
AMERICAN EXPRESS                 xxxxxxxx Redacted

Transaction Type                            Sale
Authorization                           Approved
Approval Code                             890014
Payment ID                          dLrMLxNyhCpT
Application ID               A00000002501080l
Application Label            AMERICAN EXPRESS
Terminal ID                 e1addc65388f1a2d
Merchant ID                           059752014
Card Reader                              BBPOS
                VALUED CUSTOMER

For comments or questions please email us
         at service@chhritual.com
   San Francisco Airport Terminal 1B
        San Francisco, CA 94128

**Ex. E - 470**

## Vinh Phan

| | |
|---|---|
| **From:** | Gay C. Grunfeld <GGrunfeld@rbgg.com> |
| **Sent:** | Thursday, October 10, 2024 2:23 PM |
| **To:** | Accounting |
| **Subject:** | 1730 Travel in connection with Settlement Conference in San Diego [IMAN-DMS.FID55015] |
| **Follow Up Flag:** | Follow up |
| **Flag Status:** | Completed |
| **Categories:** | Vinh |

Charged to my Amex – please bill the case.

**From:** Uber Receipts <noreply@uber.com>
**Sent:** Wednesday, October 9, 2024 6:33 PM
**To:** Gay C. Grunfeld <GGrunfeld@rbgg.com>
**Subject:** [Business] Your Wednesday evening trip with Uber

[EXTERNAL MESSAGE NOTICE]



Total **$17.85**
October 9, 2024

The picture can't be displayed.

1

# Total                    $17.85

In California, on average, roughly 33% of the customer price went towards covering government-mandated commercial insurance for rideshare in July 2024, one of the highest rates in the country.

| Trip fare | $9.37 |
|---|---|

| | |
|---|---|
| Subtotal | $9.37 |
| Booking Fee | $3.59 |
| Access for All Fee | $0.10 |
| CA Driver Benefits | $0.54 |
| SAN Airport Pickup Surcharge | $4.25 |

Download PDF

Ex. E - 472



This is not a payment receipt. It is a trip summary to acknowledge the completion of the trip.
You will receive a trip receipt when the payment is processed with payment information.

## You rode with ANTHONY

4.98 ⭐ Rating          ☐ Has passed a multi-step safety screen

Drivers are critical to communities
right now. Say thanks with a tip.

Rate or tip

When you ride with Uber, your trips are insured in case of a covered
accident.

Learn more ›

3

Ex. E - 473



**6:24 PM**

330 W Broadway, San Diego, CA 92101-3504, US

**6:33 PM**

Terminal 2, San Diego International Airport (SAN), San Diego, CA 92101, US



Ex. E - 475

2   Charge 1730-1.   Travel to San Diego for Settlement Conference.

| 10/10/24 | FSP*PACIFIC TOWN CAR 000025748 30238 00000 |
|----------|---------------------------------------------|

**Vinh Phan**

| | |
|---|---|
| **From:** | Gay C. Grunfeld <GGrunfeld@rbgg.com> |
| **Sent:** | Monday, October 28, 2024 6:20 PM |
| **To:** | Accounting |
| **Subject:** | 7330 Amex charge for travel from San Diego airport to court |
| **Attachments:** | image001.emz |

In connection with court ordered settlement conference.  Please bill the case.

Gay Crosthwait Grunfeld
Managing Partner
She/her
**ROSEN BIEN GALVAN & GRUNFELD LLP**
**101 Mission Street, Sixth Floor**
**San Francisco, CA 94105**
(415) 433-6830 telephone
(415) 433-7104 facsimile

**From:** K&L Taxi <messenger@messaging.squareup.com>
**Sent:** Friday, October 18, 2024 8:03 AM
**To:** Gay C. Grunfeld <GGrunfeld@rbgg.com>
**Subject:** Receipt from K&L Taxi

[EXTERNAL MESSAGE NOTICE]

Square automatically sends receipts to the email address
you used at any Square seller. Learn more

1

Ex. E - 477



Custom Amount                    $22.60

Total                            $22.60

K&L Taxi

2



AMEX Redacted Swipe]                    Oct 18
                                         2024
GAY GRUNFELD                           at 8:02
                                          AM
                                        #Tjj5
                                         Auth
                                        code:
                                        524342

**Receipt Settings**

Not your receipt?
Turn off automatic receipts
Manage preferences

© 2024 Square Privacy Policy
1955 Broadway, Suite 600
Oakland, CA 94612

3

## Vinh Phan

| | |
|---|---|
| From: | Gay C. Grunfeld <GGrunfeld@rbgg.com> |
| Sent: | Monday, October 21, 2024 6:32 PM |
| To: | Accounting |
| Subject: | FW30 Breakfast during trip to San Diego [IMAN-DMS.FID55015] |

| | |
|---|---|
| Follow Up Flag: | Follow up |
| Flag Status: | Flagged |

The Amex charge below was in connection with a settlement conference.  Please bill the case

Gay Crosthwait Grunfeld
Managing Partner
She/her
**ROSEN BIEN GALVAN & GRUNFELD LLP**
**101 Mission Street, Sixth Floor**
**San Francisco, CA 94105**
(415) 433-6830 telephone
(415) 433-7104 facsimile

**From:** Blue Bottle Coffee <messenger@messaging.squareup.com>
**Sent:** Friday, October 18, 2024 8:11 AM
**To:** Gay C. Grunfeld <GGrunfeld@rbgg.com>
**Subject:** Receipt from Blue Bottle Coffee

[EXTERNAL MESSAGE NOTICE]

Square automatically sends receipts to the email address
you used at any Square seller. Learn more

1

**Ex. E - 480**





$13.20

| | |
|---|---|
| Caffè Latte | $6.50 |
| 12oz | |
| Hayes Valley Espresso | |
| Nonfat | |
| No Sugar | |
| Banana Bread | $5.50 |

Ex. E - 481

w/ Pecans, Baker's Kneaded



| Purchase Subtotal | $12.00 |
| Tip | $1.20 |
| Total | $13.20 |

Blue Bottle Coffee

180 Broadway, Suite 101

San Diego, CA 92101

Shop Online

AMEX    (Chip)            Oct 18

GAY GRUNFELD            2024

At 8:10

AM

#b8Q7

3

Ex. E - 482

Auth
code:
842891

AID: A00000002501080I
Signature Verified

Return Policy: At Blue Bottle coffee, we want you to be
happy. Our goal is to provide our guests with impeccable
service, and delicious coffee and food. If you are
dissatisfied with your Blue Bottle purchase, please let us
know.

For a refund on merchandise purchased in our cafes, we
ask that you return the item to the cafe where it was
purchased in new condition, with a receipt, and within 30
days. We are happy to offer exchanges or store credit if
an item is returned at a different store location.

If you purchased your merchandise online, please email
support@bluebottlecoffee.com to learn about online
returns.

Need support?
https://support.bluebottlecoffee.com/hc/en-us

Please visit us at https://bluebottlecoffee.com for brew
guides, exclusive merchandise, and delicious coffee.

4

**Ex. E - 483**

**Vinh Phan**

| | |
|---|---|
| **From:** | Gay C. Grunfeld <GGrunfeld@rbgg.com> |
| **Sent:** | Monday, October 21, 2024 12:16 AM |
| **To:** | Accounting |
| **Subject:** | 7730 October 9 Trip --courthouse to San Diego airport |

| | |
|---|---|
| **Follow Up Flag:** | Follow up |
| **Flag Status:** | Flagged |

This amex charge was for travel in connection with court ordered ADA settlement conference.  Please bill the case

Gay Crosthwait Grunfeld
Managing Partner
She/her
**ROSEN BIEN GALVAN & GRUNFELD LLP**
**101 Mission Street, Sixth Floor**
**San Francisco, CA 94105**
(415) 433-6830 telephone
(415) 433-7104 facsimile

**From:** noreply=uber.com@mgt.uber.com <noreply=uber.com@mgt.uber.com> **On Behalf Of** Uber Receipts
**Sent:** Friday, October 18, 2024 4:51 PM
**To:** Gay C. Grunfeld <GGrunfeld@rbgg.com>
**Subject:** [Business] Your Wednesday evening trip with Uber

[EXTERNAL MESSAGE NOTICE]

Total **$20.85**
October 9, 2024

1

**Ex. E - 484**



The picture can't be displayed.

# Total                    $20.85

In California, on average, roughly 33% of the customer price went towards covering government-mandated commercial insurance for rideshare in July 2024, one of the highest rates in the country.

| Trip fare | $9.37 |
|---|---|

| Subtotal | $9.37 |
| Booking Fee | $3.59 |
| CA Driver Benefits | $0.54 |

2



Access for All Fee                                    $0.10

SAN Airport Pickup Surcharge                          $4.25

Tip                                                   $3.00

**Payments**

American Express ••• *Redacted*                       $17.85
10/10/24 5:21 AM

American Express ••• *Redacted*                       $3.00
10/18/24 4:51 PM

**Switch Payment Method**

**Download PDF**

**You rode with ANTHONY**

3

Ex. E - 486



4.98 Rating

Has passed a multi-step safety screen

When you ride with Uber, your trips are insured in case of a covered accident.

Learn more ›



**6:24 PM**

330 W Broadway, San Diego,
CA 92101-3504, US

**6:33 PM**

Terminal 2, San Diego
International Airport (SAN),
San Diego, CA 92101, US

5

**Ex. E - 488**



Report lost item ›

Contact support ›
Contact support ›

My trips ›

Forgot password

Privacy

Terms

Uber Technologies
1725 3rd Street,
San Francisco,
California
94158

Read about our zero tolerance policy. Report a zero tolerance complaint by visiting help.uber.com

Ex. E - 489

## 142

*1730 – coffee en route to settle – mart cart*

**Mama Go's**
FILIPINO CUISINE

Mama Go's Filipino Cuisine
San Francisco International
Airport
Harvey Milk Terminal 1, Gate
B18
San Francisco, CA 94128
650.821.0522
www.mamagos.com

Server: Mama Go's C
Check #142
Ordered:        10/18/24 5:08 AM

1 Med 12oz Caffé Latte (hot)
Caffé Latte (hot)          $5.99
Employee Benefits Surcharge
(5.00%)                     $0.30

Subtotal                   $6.29
9.375% Sales Tax           $0.59
Tip                        $1.50
Total                      $8.38

Input Type    C (EMV Chip Read)
AMERICAN EXPRESS   xxxxxxxx3004

Transaction Type          Sale
Authorization         Approved
Approval Code           856722
Payment ID        7HdWzsfPgmXx
Application ID
            A000000025010801
Application Label
          AMERICAN EXPRESS
Terminal ID    46f4edecA5db5bdf
Merchant ID         061268553
Card Reader             RRPOS
      VALUED CUSTOMER

*1730 - 1*

*lunch w/*
*Co- counsel during*
*Settlement*

Tender Greens
120 West Broadway Ave *Conf*
San Diego, CA 92101
Tel:

Server: Karen                    10/18/2024
39/1                             12:45 PM
Guests: 0

#20118

Fried Chicken Sandwich          11.25
Iced GREEN Tea                   3.25
Harvest Chicken                 15.95
Iced BLACK Tea                   3.25

Subtotal                        33.70
Tax                              2.61

Total                           36.31

AMEX                            36.31
Tip                              3.63
Total                           39.94
  Auth:823209
Balance Due                      0.00

"Don't break your tenderness"
       - Jack Kerouac
       tendergreens.com


******************************************
Scan this barcode to earn points

**Vinh Phan**

| | |
|---|---|
| **From:** | Gay C. Grunfeld <GGrunfeld@rbgg.com> |
| **Sent:** | Sunday, October 20, 2024 7:32 PM |
| **To:** | Accounting |
| **Subject:** | F330 Travel from Courthouse to airport October 18 [IMAN-DMS.FID55015] |
| **Follow Up Flag:** | Follow up |
| **Flag Status:** | Flagged |

In connection with court-ordered settlement conference; receipt for Amex charge below; please bill the case

Gay Crosthwait Grunfeld
Managing Partner
She/her
**ROSEN BIEN GALVAN & GRUNFELD LLP**
**101 Mission Street, Sixth Floor**
**San Francisco, CA 94105**
(415) 433-6830 telephone
(415) 433-7104 facsimile

**From:** noreply=uber.com@mgt.uber.com <noreply=uber.com@mgt.uber.com> **On Behalf Of** Uber Receipts
**Sent:** Sunday, October 20, 2024 4:23 PM
**To:** Gay C. Grunfeld <GGrunfeld@rbgg.com>
**Subject:** [Business] Your Friday afternoon trip with Uber

[EXTERNAL MESSAGE NOTICE]

Total **$20.85**
October 18, 2024

1

**Ex. E - 492**

x The picture can't be displayed.

# Total                           $20.85

In California, on average, roughly 33% of the customer price went towards covering government-mandated commercial insurance for rideshare in July 2024, one of the highest rates in the country.

| | |
|---|---|
| Trip fare | $9.37 |
| Subtotal | $9.37 |
| Booking Fee | $3.59 |
| CA Driver Benefits | $0.54 |

2

Ex. E - 493



Access for All Fee ☐:                          $0.10

SAN Airport Pickup Surcharge                  $4.25

Tip:                                          $3.00

**Payments**

American Express •••• ^Redacted            $17.85
10/19/24 3:41 AM

American Express ••• ^Redacted              $3.00
10/20/24 4:22 PM

**Switch Payment Method**

**Download PDF**

## You rode with ABDUL

3

Ex. E - 494



4.97 Rating       Has passed a multi-step safety screen

When you ride with Uber, your trips are insured in case of a covered accident.

Learn more ›

Ex. E - 495



**4:48 PM**

330 W Broadway, San Diego, CA 92101-3504, US

**5:02 PM**

Terminal 2, San Diego International Airport (SAN), San Diego, CA 92101, US

**Ex. E - 496**



Report lost item >          Contact support>          My trips >
                           Contact support >

Forgot password

Privacy

Terms

Uber Technologies
1725 3rd Street,
San Francisco,
California
94158

Read about our zero tolerance policy. Report a zero tolerance complaint by visiting help.uber.com

Ex. E - 497

## Vinh Phan

| | |
|---|---|
| **From:** | Gay C. Grunfeld <GGrunfeld@rbgg.com> |
| **Sent:** | Sunday, October 20, 2024 7:12 PM |
| **To:** | Accounting |
| **Subject:** | ⸻730⸻ Travel from SFO Home, October 18 [IMAN-DMS.FID53015] |
| **Attachments:** | image001.emz |

| | |
|---|---|
| **Follow Up Flag:** | Follow up |
| **Flag Status:** | Flagged |

In connection with a court-ordered ADA settlement conference. Charged cab to Amex; please bill the case.

Gay Crosthwait Grunfeld
Managing Partner
She/her
**ROSEN BIEN GALVAN & GRUNFELD LLP**
**101 Mission Street, Sixth Floor**
**San Francisco, CA 94105**
(415) 433-6830 telephone
(415) 433-7104 facsimile

**From:** Yellow Cab San Francisco <messenger@messaging.squareup.com>
**Sent:** Friday, October 18, 2024 9:04 PM
**To:** Gay C. Grunfeld <GGrunfeld@rbgg.com>
**Subject:** Receipt from Yellow Cab San Francisco

[EXTERNAL MESSAGE NOTICE]

Square automatically sends receipts to the email address
you used at any Square seller. Learn more

1

**Ex. E - 498**



Yellow Cab San Francisco

Let Yellow Cab San Francisco know how
your experience was

$77.10

| Custom Amount | $64.25 |
|---|---|
| Purchase Subtotal | $64.25 |
| Tip | $12.85 |
| Total | $77.10 |

2

Ex. E - 499



Yellow Cab San Francisco



AMEX (Chip)

GAY GRUNFELD

Oct 18
2024
at 8:58
PM
#L9Cb
Auth
code:
806144

AID: A00000002501080



Receipt Settings

Not your receipt?

Turn off automatic receipts

Manage preferences

© 2024 Square Privacy Policy
1955 Broadway, Suite 600
Oakland, CA 94612

3

**Vinh Phan**

| | |
|---|---|
| **From:** | Gay C. Grunfeld <GGrunfeld@rbgg.com> |
| **Sent:** | Monday, October 21, 2024 12:16 AM |
| **To:** | Accounting |
| **Subject:** | [7730] October 9 Trip -- courthouse to San Diego airport |

| | |
|---|---|
| **Follow Up Flag:** | Follow up |
| **Flag Status:** | Flagged |

This amex charge was for travel in connection with court ordered ADA settlement conference. Please bill the case

Gay Crosthwait Grunfeld
Managing Partner
She/her
**ROSEN BIEN GALVAN & GRUNFELD LLP**
**101 Mission Street, Sixth Floor**
**San Francisco, CA 94105**
(415) 433-6830 telephone
(415) 433-7104 facsimile

**From:** noreply=uber.com@mgt.uber.com <noreply=uber.com@mgt.uber.com> **On Behalf Of** Uber Receipts
**Sent:** Friday, October 18, 2024 4:51 PM
**To:** Gay C. Grunfeld <GGrunfeld@rbgg.com>
**Subject:** [Business] Your Wednesday evening trip with Uber

[EXTERNAL MESSAGE NOTICE]



Total **$20.85**
October 9, 2024

1

**Ex. E - 501**



x The picture can't be displayed.

# Total                    $20.85

In California, on average, roughly 33% of the customer price went towards covering government-mandated commercial insurance for rideshare in July 2024, one of the highest rates in the country.

Trip fare                                    $9.37

Subtotal                                     $9.37

Booking Fee                                  $3.59

CA Driver Benefits                           $0.54



Access for All Fee ☐     $0.10

SAN Airport Pickup Surcharge     $4.25

Tip     $3.00

**Payments**

American Express ••• Redacted     $17.85
10/10/24 5:21 AM

American Express ••• Redacted     $3.00
10/18/24 4:51 PM

Switch Payment Method

Download PDF

**You rode with ANTHONY**

3

Ex. E - 503



4.98 Rating

Has passed a multi-step safety screen

When you ride with Uber, your trips are insured in case of a covered accident.

Learn more ›

Ex. E – 504



**6:24 PM**

330 W Broadway, San Diego, CA 92101-3504, US

**6:33 PM**

Terminal 2, San Diego International Airport (SAN), San Diego, CA 92101, US

**Ex. E - 505**



Report lost item ⟩          Contact support⟩          My trips ⟩
                            Contact support ⟩

Forgot password                    Uber Technologies
                                   1725 3rd Street,
Privacy                            San Francisco,
                                   California
Terms                              94158

Read about our zero tolerance policy. Report a zero tolerance complaint by visiting help.uber.com

**Vinh Phan**

| | |
|---|---|
| **From:** | Gay C. Grunfeld <GGrunfeld@rbgg.com> |
| **Sent:** | Tuesday, October 22, 2024 4:13 PM |
| **To:** | Accounting |
| **Subject:** | 730 Amex charge for travel to airport early am |

**Follow Up Flag:** Follow up
**Flag Status:** Flagged

Court ordered settlement conference. Please bill the case.

Gay Crosthwait Grunfeld
Managing Partner
She/her
**ROSEN BIEN GALVAN & GRUNFELD LLP**
**101 Mission Street, Sixth Floor**
**San Francisco, CA 94105**
(415) 433-6830 telephone
(415) 433-7104 facsimile

**From:** Pacific Town Car <ride@pacifictowncar.com>
**Sent:** Tuesday, October 22, 2024 1:09 PM
**To:** Gay C. Grunfeld <GGrunfeld@rbgg.com>
**Subject:** Payment Receipt [For Conf# 30350 ]

[EXTERNAL MESSAGE NOTICE]

Ex. E - 507

Payment Receipt

2

**Ex. E - 508**

## For Confirmation #30350

Transaction Date/Time: 10/20/2024
19:31

| | |
|---|---|
| **Method:** | AmericanExpress **Redacted |
| **Total Paid:** | $151.55 |
| **Transactions:** | AUTH_CAPTURE $151.55 (18243908141) |
| **Passenger:** | Gay Grunfeld |
| **Trip Confirmation#** | 30350 |
| **Trip Date & Time:** | 10/18/2024 04:15 |
| **Routing Information:** | **Pick-up Location:** Redacted San Francisco,<br>**Drop-off Location:** SFO |

| Charges & Fees | | |
|---|---|---|
| | Flat Rate | $95.00 |
| | Standard Gratuity 18.000% | $20.70 |
| | Fuel Surcharge 9.000% | $10.35 |
| | Airport Entry Fee | $5.50 |
| | Night charge(10:30pm - 5:30am) 1 x 20.00 | $20.00 |
| | **Reservation Total:** | $151.55 |
| | **Payments/Deposits:** | $151.55 |
| | **Authorizations:** | $0.00 |
| | **Total Due:** | $0.00 |
| **Issuer Response Code:** | 00 | |
| **Auth Code:** | 166930 | |
| **Customer Code:** | 30238 | |

3

**Ex. E - 509**

4. See attached receipt. Charge 1730. Travel to San Diego for court ordered settlement conference.

| 10/27/24 | FSP*PACIFIC TOWN CAR 000025748 |
| | 30238 00000 |