GAY C. GRUNFELD – 121944
VAN SWEARINGEN – 259809
MICHAEL FREEDMAN – 262850
ERIC MONEK ANDERSON – 320934
HANNAH M. CHARTOFF – 324529
BEN HOLSTON – 341439
ROSEN BIEN
GALVAN & GRUNFELD LLP
101 Mission Street, Sixth Floor
San Francisco, California  94105-1738
Telephone:    (415) 433-6830
Facsimile:     (415) 433-7104
ggrunfeld@rbgg.com
vswearingen@rbgg.com
mfreedman@rbgg.com
eanderson@rbgg.com
hchartoff@rbgg.com
bholston@rbgg.com

AARON J. FISCHER – 247391
LAW OFFICE OF
AARON J. FISCHER
1400 Shattuck Square Suite 12 - #344
Berkeley, California  94709
Telephone:  (510) 806-7366
Facsimile:    (510) 694-6314
ajf@aaronfischerlaw.com

Attorneys for Plaintiffs and the
Certified Class and Subclasses

CHRISTOPHER M. YOUNG – 163319
ISABELLA NEAL – 328323
OLIVER KIEFER – 332830
DLA PIPER LLP (US)
4365 Executive Drive, Suite 1100
San Diego, California  92121-2133
Telephone:  (858) 677-1400
Facsimile:   (858) 677-1401
christopher.young@dlapiper.com
isabella.neal@dlapiper.com
oliver.kiefer@dlapiper.com

# UNITED STATES DISTRICT COURT

## SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| DARRYL DUNSMORE, ANDREE ANDRADE, ERNEST ARCHULETA, JAMES CLARK, ANTHONY EDWARDS, REANNA LEVY, JOSUE LOPEZ, CHRISTOPHER NORWOOD, JESSE OLIVARES, GUSTAVO SEPÚLVEDA, MICHAEL TAYLOR, and LAURA ZOERNER, on behalf of themselves and all others similarly situated,<br><br>                Plaintiffs,<br><br>        v.<br><br>SAN DIEGO COUNTY SHERIFF'S DEPARTMENT, COUNTY OF SAN DIEGO, SAN DIEGO COUNTY PROBATION DEPARTMENT, and DOES 1 to 20, inclusive,<br><br>                Defendants. | Case No. 3:20-cv-00406-AJB-DDL<br><br>**DECLARATION OF CHRISTOPHER M. YOUNG IN SUPPORT OF PLAINTIFFS' MOTION FOR INTERIM ATTORNEYS' FEES AND COSTS**<br><br>Judge:  Hon. Anthony J. Battaglia<br><br>Date:    March 27, 2025<br>Time:    2:00 p.m.<br>Crtrm.:  4A |

[4583313.4]

1    I, Christopher M. Young, declare:

2    1.    I am an attorney duly admitted to practice before this Court.  I am a

3    partner in the law firm of DLA Piper LLP (US), counsel of record for Plaintiffs and

4    the Certified Class and Subclasses.  I have personal knowledge of the facts set forth

5    herein, and if called as a witness, I could competently so testify.  I make this

6    declaration in support of Plaintiffs' Motion for Interim Attorneys' Fees and Costs.

7    2.    DLA Piper LLP (US) ("DLA Piper") is a global law firm with lawyers

8    located in more than 40 countries throughout the Americas, Europe, the Middle

9    East, Africa, and Asia. DLA Piper's clients range from multinational, *Global 1000*,

10    and *Fortune 500* enterprises, to emerging companies, to individuals.  They include

11    more than half of the *Fortune 250* and nearly half of the *FTSE 350* or their

12    subsidiaries.  DLA Piper received the 2022 John Minor Wisdom Public Service and

13    Professionalism Award from the American Bar Association Litigation Section's

14    Access to Justice Committee.

15    3.    DLA Piper features one of the premier class action practices in the

16    United States, having handled class action lawsuits in virtually every U.S.

17    jurisdiction.  Well over 100 lawyers at the firm litigate class action lawsuits, of

18    virtually every variety.  DLA Piper's class action group is regularly recognized by

19    respected legal industry websites and publications.  As one example, DLA Piper was

20    recently named a Powerhouse firm for class action litigation by BTI Consulting

21    Group.

22    4.    I graduated from the University of California, Berkeley School of Law

23    in 1992, and was admitted to the California Bar in 1992.  I have been practicing with

24    DLA Piper and its predecessor firms in San Diego for 32 years, since 1992.  I was

25    an associate with Gray Cary Ames & Frye and Gray Cary Ware & Freidenrich from

26    1992 to 2000, and a partner with Gray Cary Ware & Freidenrich from 2000 to 2005,

27    when that firm merged to form DLA Piper.  I have been a partner with DLA Piper

28    since 2005.

5.     I am licensed to practice law in the State of California and am admitted to all California state courts; the Southern, Central, Eastern, and Northern Districts of California; and the Second and Ninth Circuit Courts of Appeals. I have devoted the bulk of my practice to class action litigation for the past 30 years. I have acted as lead counsel in dozens of class actions in courts throughout California and the United States. I have litigated class actions involving putative classes ranging from several hundred to over 14 million individuals, and ranging from local to nationwide in scope. I have been repeatedly recognized for my accomplishments by respected legal industry publications. Each year since 2020, Chambers USA has listed me in Band One, as one of the two or three top-ranked litigation attorneys in San Diego, commenting that I regularly take on significant class actions and am noted for my proficiency in product liability matters. I was also named "Lawyer of the Year" by The Best Lawyers in America in the category of Class Actions and Mass Tort Defense Litigation for San Diego for both 2020 and 2023. My resume is attached hereto as **Exhibit A**.

6.     I served as co-counsel with Rosen Bien Galvan & Grunfeld LLP ("RBGG") in *Sabata et al. v. Nebraska Department of Correctional Services et al.* (D. Neb. No. 4:17-cv-3107-RFR-MDN). I worked to prosecute the *Sabata* case for several years, and along with my law firm and RBGG, received the Good Apple Award from Nebraska Appleseed for my work on that case. *See* https://upgrade.neappleseed.org/37134. That litigation centered around conditions for incarcerated persons in the Nebraska state prison system and involved many issues similar to those raised by this action.

7.     RBGG is lead counsel in this case. Due to other commitments, I was and have not been available to serve as lead counsel in this case. Additionally, neither I nor my firm have the expertise possessed by RBGG with respect to corrections litigation generally, and specifically to the intersection of corrections and disability law. Despite widespread reporting concerning the conditions at the

1  San Diego County Jail, no other lawyers in San Diego brought the instant claims

2  against Defendants.  Also, I am not aware of any law firms in San Diego or the

3  Southern District of California which have the necessary background and experience

4  to have taken on the lead counsel role in this case.  Having worked with RBGG in

5  the *Sabata* case, and being familiar with its decades of experience in comparable

6  prison, jail, and ADA cases, I felt it necessary and appropriate for RBGG to act as

7  lead counsel in this case.  By mutual agreement, based on time commitments and the

8  experience of RBGG in such cases, and to serve our clients as efficiently and

9  effectively as possible, the vast majority of the work on this case has been

10  performed by the attorneys at RBGG as lead counsel, supported by co-counsel

11  Aaron Fischer and DLA Piper's attorneys.

12      8.      In addition to myself, the DLA Piper team working on the instant

13  matter includes a number of associate attorneys, all of whom have broad legal

14  experience and expertise in the litigation of class action lawsuits.  DLA Piper has

15  devoted the resources necessary and appropriate to the representation of the plaintiff

16  class and subclasses in this matter and plans to do so through the conclusion of the

17  litigation.

18      9.      Our firm has been involved in various aspects of this litigation from the

19  outset.  Of particular relevance to this motion, our associates have been tasked from

20  time to time with traveling to the San Diego Central Jail facility to interview class

21  members about their needs under the Americans with Disabilities Act and California

22  Government Code section 11135 ("ADA").  DLA Piper attorneys assisted with and

23  took depositions of designated "Persons Most Knowledgeable" with respect to

24  disability access at the Jail.  DLA Piper attorneys conducted numerous interviews

25  with incarcerated people with disabilities, working closely with them to draft, revise,

26  and finalize declarations that were filed in this lawsuit—many in connection with

27  Plaintiffs' motion for preliminary injunction regarding disability access.  Dkt.

28  No. 281-1.  DLA attorneys assisted with Plaintiffs' preliminary injunction motion.  I

DECLARATION OF CHRISTOPHER M. YOUNG IN SUPPORT OF PLAINTIFFS' MOTION FOR
INTERIM ATTORNEYS' FEES AND COSTS

and other DLA attorneys have also worked as part of the team representing the Plaintiff Subclass in obtaining the initial ADA settlement regarding effective communication for people with hearing disabilities and the housing of people with mobility disabilities at Central Jail, Dkt. No. 355, of June 21, 2023, as well as the global settlement of Plaintiffs' Third Claim for Relief, Dkt. No. 774, Ex A.

10.     My current standard hourly rate is $1,670 per hour.  It is my belief as a class action practitioner in San Diego and throughout the United States that this rate is within the range of reasonable and customary rates for an attorney in San Diego with my level of experience and expertise in handling very complex class action litigation such as that at issue here.  The same is true of the hourly rates listed for the other DLA attorneys listed below, as applied to their respective levels of experience and expertise.

11.     In addition to me, six associates from DLA's San Diego office performed work in connection with ADA relief obtained by Plaintiffs in this case:

12.     Oliver Kiefer is an associate of DLA and a 2012 graduate of the University of St. Thomas School of Law, from which he graduated magna cum laude.  Mr. Kiefer began his career serving on active duty with the U.S. Navy Judge Advocate General's (JAG) Corps, where he deployed as the sole Navy legal advisor for three ships in the Middle East and East Asia and was also stationed abroad for over two years.  He continues to serve as a reserve officer in the U.S. Navy JAG Corps.  At DLA Piper, Mr. Kiefer has defended numerous companies in class actions and mass arbitrations.  He has published articles in Law360 on mass arbitration.  Prior to joining DLA Piper, Oliver was a law clerk in the United States District Court for the Southern District of California.  His current hourly rate is $1,250.  Mr. Kiefer's resume is attached hereto as **Exhibit B**.

13.     Isabella Neal is an associate of DLA Piper and a 2019 graduate of the University of San Diego School of Law, from which she graduated magna cum laude.  During law school, Ms. Neal served as a judicial extern to the Honorable M.

DECLARATION OF CHRISTOPHER M. YOUNG IN SUPPORT OF PLAINTIFFS' MOTION FOR
INTERIM ATTORNEYS' FEES AND COSTS

James Lorenz in the United States District Court, Southern District of California.  At DLA Piper, she has represented numerous clients in many different areas of civil litigation.  Her rate as of 2024 is $1,200.  Ms. Neal's resume is attached hereto as **Exhibit C**.

14.     Chelsea Rissmiller is an associate of DLA Piper and a 2020 graduate of the California Western School of Law, from which she graduated magna cum laude.  She served as a Judicial Extern for the U.S. District Court for the Southern District of California where she assisted on a variety of complex eDiscovery disputes.  At DLA Piper, Ms. Rissmiller advises clients on eDiscovery matters as well as compliance with privacy and security laws and regulations.  She served on Women in eDiscovery's Board of Directors from 2020-2022.  Her current hourly rate is $1,145.  Ms. Rissmiller's resume is attached hereto as **Exhibit D**.

15.     Alberto Julian Corona is an associate of DLA Piper and a 2021 graduate of the University of San Diego School of Law, from which he graduated magna cum laude and Order of the Coif.  At DLA Piper, Mr. Corona advises clients on a variety of litigation and regulatory matters.  His current hourly rate is $1,085.  Mr. Corona's resume is attached hereto as **Exhibit E**.

16.     Mary Grace Braun is an associate of DLA Piper and a 2022 graduate of the University of San Diego School of Law, from which she graduated cum laude and served as the Comments Editor for the San Diego Law Review.  During law school, Mary Grace served as a judicial extern to the Honorable Daniel E. Butcher in the United States District Court, Southern District of California.  She also served as a law clerk at the U.S. Attorney's Office for the Southern District of California and a legal intern at the San Diego City Attorney's Office.  At DLA Piper, Ms. Braun focuses her practice on complex commercial litigation, consumer class actions, and product liability and mass tort litigation.  Her current hourly rate is $990.  Ms. Braun's resume is attached hereto as **Exhibit F**.

17.     Matt Danaher is an associate of DLA Piper and a 2023 graduate of the

1  Northwestern Pritzker School of Law, from which he graduated cum laude.  At

2  DLA Piper, he advises clients involved in litigation and government investigations

3  concerning privacy and data security issues.  His current hourly rate is $895.

4  Mr. Danaher's resume is attached hereto as **Exhibit G**.

5      18.     Joseph Kim is an associate of DLA Piper and a 2023 graduate of the

6  University of Notre Dame Law School.  At DLA Piper, he serves clients by

7  litigating and counseling, particularly as to federal and state work law issues.  His

8  current hourly rate is $895.  Mr. Kim's resume is attached hereto as **Exhibit H**.

9      19.     I have reviewed Gay Grunfeld's declaration submitted herewith, and

10  the hourly rates for the attorneys associated with RBGG listed therein.  It is my

11  belief that these rates are within the range of reasonable and customary rates for

12  comparable attorneys handling very complex class action litigation in the San Diego

13  market.  I have also reviewed Aaron Fischer's declaration submitted herewith, and

14  believe that the rate listed therein is within the same reasonable and customary

15  range.

16      20.     Attached as **Exhibit I** are the merits time entries through January 20,

17  2025 for which Plaintiffs seek a fees award through their Motion for Interim

18  Attorneys' Fees and Costs.  As shown in the time records and in the table

19  immediately below, we applied 8.2 hours of discrete billing judgment reductions.  In

20  addition, we have applied an additional 5% across-the-board reduction.  DLA

21  Piper's merits fees billing reductions amount to $16,283.45, or 10.2% of its merits

22  time.  As identified in the time records, Plaintiffs are seeking an award of only 131.4

23  hours incurred by DLA Piper attorneys at this time amounting to $143,354.05.

24  //

25  //

26  //

27  //

28  //

DECLARATION OF CHRISTOPHER M. YOUNG IN SUPPORT OF PLAINTIFFS' MOTION FOR
INTERIM ATTORNEYS' FEES AND COSTS

| Reductions to DLA Piper Merits Work (through January 20, 2025) | | |
|---|---|---|
| Category | Hours | Amount |
| Time Records | | |
| Time Entries: Claimed | 131.4 | $150,899.00 |
| Time Entries: Billing Judgments | 8.2 | $8,738.50 |
| Total (Claimed Entries + Billing Judgment Entries) | 139.6 | $159,637.50 |
| Additional Billing Judgments | | |
| 5% Across-the-Board Reduction of Claimed Time | | $7,544.95 |
| Total Reduction | | $16,283.45 |
| % Reduction | | 10.2% |
| DLA Piper Merits Work Lodestar | 131.4 | $143,354.05 |

21.    DLA Piper's fees-for-fees time entries through January 20, 2025 for which Plaintiffs seek a fees award through their Motion for Interim Attorneys' Fees and Costs are attached hereto as **Exhibit J**.  As shown in the time records and in the table immediately below, we applied a 5% across-the-board reduction.  At this time, Plaintiffs are seeking an award of only 6.9 hours of DLA Piper's fees time, amounting to $8,474.95.

| Reductions to DLA Piper Fees Work (through January 20, 2025) | | |
|---|---|---|
| Category | Hours | Amount |
| Time Records | | |
| Time Entries: Claimed | 6.9 | $8,921.00 |
| Time Entries: Billing Judgments | 0 | $0.00 |
| Total (Claimed Entries + Billing Judgment Entries) | 6.9 | $8,921.00 |
| Additional Billing Judgments | | |
| 5% Across-the-Board Reduction of Claimed Time | | $446.05 |
| Total Reduction | | $446.05 |
| % Reduction | | 5.0% |
| DLA Piper Fees Work Lodestar | 6.9 | $8,474.95 |

//

//

22.     Attached as **Exhibit K** are the cost and expense entries through January 20, 2025 for which Plaintiffs seek an award through their Motion for Interim Attorneys' Fees and Costs.  The rightmost column identifies the page number of the exhibit that contains the associated receipt.  As identified in the cost and expense records, Plaintiffs are seeking an award of only $2,653.62 for DLA Piper's costs and expenses at this time.

| DLA Piper Costs/Expenses | |
|---|---|
| Expenses for Merits Work | $2,653.62 |
| Expenses for Fees Work | $0.00 |
| **Total Expenses** | **$2,653.62** |

23.     DLA Piper expressly reserves all other time incurred in the case, which is significant, and all costs and expenses expended to date, which are also significant.

24.     Timekeepers at our firm are required to accurately record the work they perform on any matter, including this one, at or near the time the work is done, either by personally entering that information into the firm's timekeeping software or by directing a staff member to do so.  The firm's timekeeping system maintains these records in the regular course of business.  I reviewed the DLA Piper time entries billed by timekeepers in the firm's billing records and am satisfied that time was entered as directed and consistent with our firm's billing practices.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct, and that this declaration is executed at Dallas, Texas this 28th day of January, 2025.

_____
Christopher M. Young

## TABLE OF CONTENTS

**EXHIBITS TO DECLARATION OF CHRISTOPHER M. YOUNG IN SUPPORT OF PLAINTIFFS' MOTION FOR INTERIM ATTORNEYS' FEES AND COSTS**

| DESCRIPTION | EXHIBIT NO. | PAGE NO. |
|---|---|---|
| Resume of Christopher M. Young | A | 1 - 6 |
| Resume of Oliver Kiefer | B | 7 - 9 |
| Resume of Isabella Neal | C | 10 - 11 |
| Resume of Chelsea Rissmiller | D | 12 - 14 |
| Resume of Alberto Julian Corona | E | 15 - 16 |
| Resume of Mary Grace Braun | F | 17 - 19 |
| Resume of Matt Danaher | G | 20 - 21 |
| Resume of Joseph Kim | H | 22 - 24 |
| DLA Piper's Merit time Entries through Jan. 20, 2025 | I | 25 - 28 |
| DLA Piper's Fee-for-Fees Time Entries through Jan. 20, 2025 | J | 29 - 30 |
| DLA Piper's Cost and Expense Entries through Jan. 20, 2025 | K | 31 - 57 |

# Exhibit A





# Christopher M. Young

Partner

christopher.young@dlapiper.com

4365 Executive Drive, Suite 1100, San Diego, California, 92121-2133, United States
T: +1 619 699 4748    F: -

2000 Avenue of the Stars, Suite 400 North Tower, Los Angeles, California, 90067-4704, United States
T: +1 310 595 3105    F: -

Christopher Young is an experienced trial lawyer and litigator who concentrates his practice in the defense of consumer class action litigation, product liability and mass tort litigation, and pharmaceutical and medical device litigation. His clients include life sciences companies, product manufacturers, food and beverage companies, educational institutions, transportation companies and others.

Christopher has been repeatedly recognized by a number of respected legal industry publications and was recently named 2017 "Lawyer of the Year" by *The Best Lawyers in America* in the category of Product Liability Defense Litigation for San Diego.

Christopher represents clients on a local, national and global basis and has extensive experience with the use of various forms of technology to coordinate and support complex mass tort litigation.

Christopher is also a member of DLA Piper's North America Pro Bono Committee and of the firm's Associate Evaluation and Compensation Committee.

## CREDENTIALS

### Education

J.D., University of California, Berkeley, School of Law 1992

B.A., History, Pomona College 1989
Phi Beta Kappa
*cum laude*

### Admissions

California

### Languages

Spanish

## EXPERIENCE

Product Liability Matters

- Defended The Clorox Company in false advertising litigation relating to nutritional supplement products
- Defended GreatCall Inc. as national counsel relating to litigation relating to medical alert devices and services
- Defended Medtronic Inc in multiple product liability actions relating to intrathecal pain pump medical device products
- Defended Olympus America Inc in multiple product liability actions relating to duodenoscope medical device products

Ex. A - 2



- Defended DJO Global Inc as national counsel in complex mass tort litigation relating to cold therapy medical device products, in consumer class action litigation relating to medical device products, and in various other tort and commercial litigation
- Defended Magnolia Medical Technologies in false advertising litigation relating to medical device products
- Represented BTG International in relation to litigation risk assessments for medical device products
- Defended Aerophile SA in product liability action relating to tethered helium balloon
- Defended Novo Nordisk in nationwide complex mass tort litigation arising from diabetes medication
- Defended Veolia Transportation Inc in complex mass tort litigation arising from commuter rail collision involving 25 fatalities and multiple injuries

Class Action Matters

- Defended Supercuts Inc in consumer class action litigation arising under the federal Fair and Accurate Credit Transactions Act relating to printed credit card receipts
- Defended Chattem Inc in consumer class action litigation relating to nutritional supplement products
- Defended Rite Aid Corporation in consumer class action litigation, commercial litigation, and in response to government investigations relating to regulatory issues
- Defended Wyeth Pharmaceuticals Inc in class action litigation relating to marketing of hormone therapy medications
- Defended American Medical Response Inc and Envision Healthcare Corporation in consumer class action litigation arising from alleged fraudulent marketing practices relating to paramedic training program
- Defended Olympus Corporation of the Americas in consumer class action proceeding arising from alleged fraudulent marketing of camera products
- Defended Groupon Inc in nationwide consumer class action litigation arising from alleged fraudulent practices in the marketing and sale of Internet vouchers
- Defended Chattem Inc in consumer class actions arising from alleged fraudulent marketing of mouthwash products
- Defended Jamba Juice Co in consumer class actions arising from alleged fraudulent marketing of food and supplement products
- Defended companies including REI, The Cheesecake Factory Restaurants and Rite Aid Corporation in consumer class action cases relating to refunds of balances on gift cards
- Defended Bridgepoint Education Inc in nationwide consumer class action litigation arising from alleged fraudulent marketing practices relating to educational institutions
- Defended the San Diego Union Tribune in consumer class action arising from alleged fraudulent marketing and sale of internet vouchers



- Defended NextFoods Inc in nationwide consumer class action proceeding arising from alleged fraudulent marketing of probiotic fruit drink product

## Other Litigation Matters

- Defended Dr. Seuss Enterprises in commercial litigation and copyright infringement litigation
- Defended Bayer Corporation in false advertising and fraud litigation involving aspirin product. Obtained defense verdict after trial
- Defended major pharmaceutical companies, including Bayer Corporation and Pfizer Inc in nationwide consumer fraud class action litigation involving vitamin product, consumer fraud class action litigation involving pain reliever product, in mass tort litigation involving COX-2 inhibitor medications, mass tort litigation involving cholesterol-lowering medication and mass tort litigation arising from ingredient in decongestant and appetite suppressant products
- Defended Southwest Airlines in injury lawsuit arising from incident involving unruly passenger aboard aircraft. Obtained defense verdict after jury trial
- Defended Southwest Airlines in multiple lawsuits arising from runway overrun incident, defended airlines and manufacturers of aircraft parts in product liability and other aviation-related lawsuits, and defended airports and related entities in injury and property damage lawsuits

## PUBLICATIONS

- Global Perspectives on Class Actions, 18 March 2024

## PRESENTATIONS AND SEMINARS

- Speaker, "The Rise of Global Class Actions," Major Developments in Class Action Litigation, DLA Piper Webinar, July 16, 2019
- Speaker, Global Class Actions and Collective Redress seminars, June 11, 12 and 13, 2018, Paris, London, and Cologne
- CLE Event: Class Action and Collective Redress Update, May 18, 2017
- Speaker, "Class Actions, Mass Torts & Products: Perspectives from the US and Australia," DLA Piper Insurance Symposium 2017, Sydney, Australia, February 23, 2017
- Speaker, "Product Liability: Trial Examinations and Outlines," ABA Section of Litigation Roundtable, June 2016
- Speaker, "Class Actions and Mass Tort Trends," Bridging Borders Seminar, Melbourne, Australia, October 16, 2014
- Speaker, "Class Actions and Mass Tort Trends," Bridging Borders Seminar, Sydney, Australia, October 14, 2014
- Speaker, "Defending Against the Pernicious 'No Injury'" Class Action Lawsuit, American Conference Institute, Consumer Products Regulation and Litigation, June 2014

Ex. A - 4

**DLA PIPER**

- Speaker, "Minimizing Company Harm from No-Injury Class Actions", American Conference Institute, Consumer Products Regulation and Litigation, June 2013

## COURTS AND FORUMS

- All California state courts
- United States District Court for the Southern District of California
- United States District Court for the Central District of California
- United States District Court for the Northern District of California
- United States District Court for the Eastern District of California
- United States Court of Appeals for the Ninth Circuit

## PROFESSIONAL MEMBERSHIPS

- Defense Research Institute (DRI)
- Master, American Inns of Court, Louis M. Welsh Inn
- San Diego County Bar Association

## RECOGNITIONS

*Chambers USA*

- Band 1, California: San Diego Litigation: General Commercial (2020-2024)

*The Legal 500 United States*

- Recommended, General Commercial Disputes (2022-2023)
- Recommended, Product Liability, Mass Tort and Class Action: Consumer Products (including Tobacco) (2013-2018, 2021, 2023)
- Recommended, Product Liability, Mass Tort and Class Actions: Toxic Tort - Defense (2017-2018)
- Recommended, Product Liability, Mass Tort and Class Action: Automotive/Transport (2013-2014, 2016-2018)
- Recommended, Product Liability, Mass Tort and Class Action: Pharmaceuticals and Medical Devices - Defense (2013-2019)

Additional Awards

- Recognized, *The Best Lawyers in America*® 2023 "Lawyer of the Year" in Mass Tort Litigation / Class Actions - Defendants in San Diego
- Christopher was named in *The Best Lawyers in America*® for his high caliber work in Mass Tort Litigation / Class Actions - Defendants, Personal Injury Litigation - Defendants and Product Liability Litigation - Defendants (2023)
- Christopher has been listed yearly since 2012 in *The Best Lawyers in America*® in the practice areas of mass tort, class action, product liability and personal injury litigation

Ex. A - 5



- Christopher was named "Lawyer of the Year" by *The Best Lawyers in America*® in the category of Product Liability Defense Litigation for San Diego (2017)

## CIVIC AND CHARITABLE

- Advisory Board Member and past Chair of Fundraising Committee, ABA Immigration Justice Project of San Diego

Ex. A - 6

# Exhibit B





## Oliver Kiefer

**Associate**

oliver.kiefer@dlapiper.com

4365 Executive Drive, Suite 1100, San Diego, California, 92121-2133, United States
T: +1 619 699 2781    F: -

Oliver Kiefer is a litigator who focuses his practice on data privacy and cybersecurity. He has experience defending clients against class action and mass arbitration claims brought under numerous federal and state statutes, including the California Invasion of Privacy Act ("CIPA") and Video Privacy Protection Act ("VPPA"). His work involves claims involving use of the Meta Pixel, session replay software, chat features, and other website analytics tools.

Oliver holds a Certified Information Privacy Professional / U.S. (CIPP/US) certification from the International Association of Privacy Professionals, and has experience advising on cybersecurity issues in both private practice and within the U.S. Department of Defense.

### CREDENTIALS

**Education**

J.D., University of St. Thomas, 2012
*magna cum laude*

B.S., University of Wisconsin, 2008

**Admissions**

Wisconsin

California

Minnesota

### EXPERIENCE

Oliver has defended companies against CIPA, VPPA, TCPA, and other privacy and cybersecurity class actions and mass arbitrations. He also has experience defending class actions in hospitality and pharmaceutical cases. He strives to identify and mitigate risk for clients and provide vigorous defense to litigation threats.

Oliver began his career serving on active duty with the U.S. Navy Judge Advocate General's (JAG) Corps. There, Oliver litigated criminal and administrative proceedings and led government investigations involving property loss, misconduct, injury, and death. He deployed as the sole Navy legal advisor for three ships in the Middle East and East Asia and was also stationed abroad for over two years. Oliver continues to serve as a reserve officer in the U.S. Navy JAG Corps.

### PUBLICATIONS

- Co-Author, "Comparing 5 Administrators' Mass Arbitration Procedures" Law360, August 27, 2024
- Co-Author, "4 Ways Businesses Can Address Threat Of Mass Arbitration" Law360, June 10, 2024
- Co-Author, "Privacy Considerations for Employers Collecting Employee Vaccine Data" California Lawyers Association Privacy Law Section News and Updates, September 28, 2021

Ex. B - 8



**COURTS AND FORUMS**
- United States District Court for the Southern District of California
- United States District Court for the Eastern District of Wisconsin

**PROFESSIONAL MEMBERSHIPS**
- International Association of Privacy Professionals

**CLERKSHIPS**

Prior to joining DLA Piper, Oliver was a law clerk in the United States District Court for the Southern District of California.

**MILITARY EXPERIENCE**

Oliver served on Active Duty with the U.S. Navy JAG Corps from 2012-2020. He continues to serve in the U.S. Navy JAG Corps Reserve.

**PRO BONO**

Oliver is active in pro bono efforts to improve conditions of confinement in the San Diego County Jails, as well as efforts to provide pro bono legal services to veterans.

**Ex. B - 9**

# Exhibit C





# Isabella Neal

Associate

isabella.neal@dlapiper.com

4365 Executive Drive, Suite 1100, San Diego, California, 92121-2133, United States
T: +1 619 699 2947   F: -

Isabella Neal is an associate in the Litigation Department of DLA Piper and is based in the firm's Downtown San Diego office. She has experience representing clients in many different areas of civil litigation, including environmental litigation.

## EXPERIENCE

- Representation of concrete manufacturer in action against local Air Pollution Control District to prevent enforcement of order requiring public notice of emissions based on the District's flawed data and methodology. We recently prevailed on a motion for preliminary injunction

- Representation of food and beverage company in consumer protection action brought by environmental group based on alleged misrepresentations regarding effectiveness of plastic packaging recycling

- Representation of former site operator in action against regional and state Water Boards challenging requirement that a particular set of criteria be included in Remedial Action Plan to be submitted under Cleanup and Abatement Order

- Representation of chemical management supply chain services provider in challenge to Environmental Protection Agency's order requiring payment of fees for importation of de minimus quantities of a certain chemical

## CLERKSHIPS

- During law school, Ms. Neal served as a judicial extern to the Honorable M. James Lorenz in the United States District Court, Southern District of California

## CREDENTIALS

### Education

J.D., University of San Diego School of Law
*magna cum laude*

B.A., The Evergreen State College

### Admissions

California

**Ex. C - 11**

# Exhibit D





## Chelsea Rissmiller

**Associate**

chelsea.rissmiller@dlapiper.com

4365 Executive Drive, Suite 1100, San Diego, California, 92121-2133, United States
T: +1 619 699 2630   F: -

Chelsea focuses her practice on helping businesses of all industry sectors develop meaningful privacy and security compliance programs. Chelsea provides advice on all aspects of information governance, cyber incident response, cyber due diligence for corporate transactions, and vendor management.

Chelsea advises public companies on cybersecurity disclosures and governance, as well as incident response matters and internal investigations. While in law school Chelsea was selected for the U.S. Securities and Exchange Commission's Honours Intern Program and clerked for the Cyber Unit in the Division of Enforcement.

### CREDENTIALS

**Education**

J.D., California Western School of Law
*magna cum laude*

B.A., Pennsylvania State University

**Admissions**

California

Clients also seek out Chelsea for her thoughtful and practical approach to developing privacy compliance programs. As a Certified Information Privacy Professional (CIPP/US), Chelsea assists clients on state, federal, and international privacy laws and regulations, including the California Consumer Privacy Act (CCPA), the Gramm–Leach–Bliley Act (GLBA), the Health Insurance Portability and Accountability Act (HIPAA), and Federal Trade Commission (FTC) Act.

Chelsea also advises clients on eDiscovery matters. Chelsea served as a Judicial Extern for the U.S. District Court for the Southern District of California where she assisted on a variety of complex eDiscovery disputes.

### PUBLICATIONS

- SEC adopts cyber amendments to Regulation S-P: Top points, 27 June 2024
- Putting governance and risk in context and reducing personal liability for the cyber and privacy professional, 14 September 2023
- Track at your peril: FTC and OCR issue joint letter warning about privacy and security risks from online tracking technologies, 01 August 2023
- SEC adopts final rules on cybersecurity risk management, strategy, governance and incident disclosure, 31 July 2023

**Ex. D - 13**

**DLA PIPER**

- FTC to update Health Breach Notification Rule for apps, connected devices, 23 May 2023
- Co-author, "A Ripe State for Low-Hanging Fruit: Managing Cyber Liability in California," San Diego Lawyer, SDCBA, July/August 2021

## PRESENTATIONS AND SEMINARS

- Panelist, "The End Game – Putting Your Cyber Investigation on Trial," InfraGard Cyber Defenders, RSA Conference (April 24, 2023)
- Speaker, "On Reasonable Security," InfraGard Cyber Defenders, RSA Conference (April 23, 2023)
- Presenter, Information Governance Leadership Summit: Focus on Effective Policy Drafting + Privacy Program (March 31, 2023)
- Presenter, "The SEC's Enforcement Actions and Investigations: Managing Compliance Risks," The Knowledge Group (April 4, 2022)
- Speaker, "The Art of Sound Boarding," San Diego Paralegals Association Lunch with Leaders (April 30, 2021)
- Moderator, "You've Been Hacked, Now What?" Women in eDiscovery (February 10, 2021)

## PROFESSIONAL MEMBERSHIPS

- Women in eDiscovery, Board of Directors (2020-2022)
- FBI InfraGard, Social Media Coordinator
- International Association of Privacy Professionals, CIPP/US

## RECOGNITIONS

- *The Legal 500 United States*
- Recommended, Cyber Law (including Data Privacy and Data Protection) (2022)

**Ex. D - 14**

# Exhibit E





## Alberto Julian Corona

**Associate**

alberto.corona@dlapiper.com

4365 Executive Drive, Suite 1100, San Diego, California, 92121-2133, United States
T: +1 619 699 2736   F: -

Alberto Corona focuses his practice on advising clients on litigation and regulatory matters with an emphasis on chemical and environmental contaminants.

Alberto has experience defending products liability claims, mass torts, California Proposition 65 claims, and consumer class actions related to alleged toxic exposure of chemicals including PFAS, asbestos, phthalates, titanium dioxide, lead, and inorganic arsenic.

Alberto also advises consumer goods and industrial clients on environmental compliance matters in areas related to hazardous waste, air pollution, and pesticides.

### EXPERIENCE

- Defense of a baby food manufacturer in mass tort claims related to the alleged presence of lead, arsenic, and mercury.
- Representation of a cosmetics company in a putative consumer class action related to per- and polyfluoroalkyl substances (PFAS) marketing claims.
- Obtained and defended on appeal dismissal with prejudice of a commercial dispute involving a life science company on federal constitutional and procedural grounds.

### CREDENTIALS

Education

J.D., University of San Diego
*magna cum laude*
Order of the Coif

A.B., Chemistry, Harvard University

Admissions

California

Languages

Portuguese

Spanish

**Ex. E - 16**

# Exhibit F





## Mary Grace Braun

**Associate**

marygrace.braun@dlapiper.com

4365 Executive Drive, Suite 1100, San Diego, California, 92121-2133, United States
T: +1 619 699 2762    F: -

Mary Grace Braun is a litigation associate who focuses her practice on complex commercial litigation, consumer class actions, and product liability and mass tort litigation. Mary Grace has represented pharmaceutical companies, product manufacturers, and food and beverage companies in both state and federal court.

Mary Grace has experience defending class actions brought under various state consumer protection laws, in addition to handling product liability and mass tort claims and other complex business disputes. In her first year of practice, Mary Grace was named "Rookie of the Year" by DLA Piper's Product Liability, Mass Torts & Class Actions Litigation Group.

Mary Grace is also actively involved in the San Diego legal community, as an associate in the Louis M. Welsh Inn of Court and a member of the Association of Business Trial Lawyers.

### CREDENTIALS

#### Education

J.D., University of San Diego School of Law, *cum laude*
Comments Editor, *San Diego Law Review*

B.A., The George Washington University, *summa cum laude*

Phi Beta Kappa

News Anchor and Reporter, GW-TV

#### Admissions

California

### EXPERIENCE

- Achieved favorable settlement for an education technology company in two breach of contract disputes brought in the Southern District of California.

- Helped to obtain dismissal with prejudice for an agriculture cooperative in defense of four putative class actions filed in federal court in Missouri, Florida, Wisconsin, and Maryland, where claims were brought for violations of the respective state consumer protection statutes and state law related to allegations of improper labelling of almonds.

- Representing an agricultural cooperative in the defense of a putative consumer class action pending in California state court seeking to challenge its sustainability statements.

- Representing a pharmaceutical company in federal court in a commercial contract dispute regarding contingency value rights from a prior acquisition.

**Ex. F - 18**



- Representing a product manufacturer in the defense of a putative class action pending in the Western District of Missouri asserting a consumer protection claim.

## PUBLICATIONS
- Co-author, "Cannabis Mass Tort Litigation: What's on the Horizon?" *American Bar Association*, April 7, 2023

## PRIOR EXPERIENCE

During law school, Mary Grace served as a judicial extern to the Honorable Daniel E. Butcher in the United States District Court, Southern District of California. She also served as a law clerk at the U.S. Attorney's Office for the Southern District of California and a legal intern at the San Diego City Attorney's Office.

Additionally, Mary Grace mentored first-year law students as a Teaching Assistant for Legal Writing & Research, while also serving on the editorial board of the *San Diego Law Review*.

## PROFESSIONAL MEMBERSHIPS
- Associate, American Inns of Court, Louis M. Welsh Inn
- Association of Business Trial Lawyers

## PRO BONO

Mary Grace regularly works on pro bono matters, including providing pro bono legal services to military veterans.

# Exhibit G





## Matt Danaher

Associate

matt.danaher@dlapiper.com

4365 Executive Drive, Suite 1100, San Diego, California, 92121-2133, United States
T: +1 858 677 1427   F: -

Matt is a member of DLA Piper's data protection, privacy and security team. As a Certified Information Privacy Professional (CIPP-US), Matt assists clients in complying with U.S. data protection laws on both the state and federal levels, including the California Consumer Privacy Act (CCPA). He also helps defend clients involved in litigation and government investigations concerning privacy and data security issues, such as claims brought under various state wiretapping laws.

Additionally, Matt's practice includes supporting clients in cyber incident response efforts, such as compliance with applicable state security and breach notification laws.

### CREDENTIALS

Education

J.D., Northwestern University, *cum laude*

Executive Editor, *Northwestern Journal of Technology and Intellectual Property*

B.A., Political Science, University of California, Santa Barbara, *cum laude*

Admissions

California

### PUBLICATIONS

- US: Maryland Online Data Privacy Act summary and comparative analysis, 02 July 2024
- CPPA releases draft rules for automated decision-making technology, 29 November 2023
- Co-author, "US: New Hampshire Enacts 15th Comprehensive State Privacy Law," *DLA Piper Privacy Matters* (April 12, 2024)

**Ex. G - 21**

# Exhibit H





# Joseph Kim

**Associate**

joseph.kim@dlapiper.com

4365 Executive Drive, Suite 1100, San Diego, California, 92121-2133, United States
T: +1 858 677 1448   F: -

Joseph Kim serves clients by litigating and counseling federal and state work law issues.

His experience includes wage-and-hour class and PAGA representative actions; employee mobility suits arising in the areas of restrictive covenants, confidential/proprietary information, and misappropriation of trade secrets; and individual claims of discrimination, harassment, retaliation, and wrongful termination.

Joseph also advises employers in all areas of work law including the lawful implementation of algorithmic selection and artificial intelligence technologies, internal investigations, personnel policies and state/federal law compliance, and employee mobility concerns.

Joseph's clients range from Fortune 100 companies to local and regional employers.

## CREDENTIALS

### Education

J.D., University of Notre Dame Law School

B.S., Human Resource Management, La Sierra University

### Admissions

California

### Languages

Korean

## PUBLICATIONS

- Texas federal court sets aside DOL overtime rule, 19 November 2024
- California Proposition 22 upheld: Independent contractors live to drive another day, 13 August 2024
- California's new workplace violence prevention mandate: What employers should know, 11 June 2024
- Supreme Court eases the path for discriminatory transfer claims, 02 May 2024
- Department of Labor increases minimum salary and compensation levels for overtime exemptions under the Fair Labor Standards Act, 25 April 2024
- California Supreme Court: Compensable "hours worked" further defined, 03 April 2024
- Author, "Structured Psychometrics in Biglaw Talent Acquisition: AI-Driven Quantitative Fit," 3 Notre Dame, *Journal on Emerging Technologies* 289 (2022)
- Author, "Negligence and Psychopathy: An Unattended Tort Dilemma," 37 Notre Dame, *Journal of Law, Ethics, and Public Policy: Considerations Blog* 697 (2023)

**Ex. H - 23**



**PRIOR EXPERIENCE**

Joseph was a 2022 Summer Associate at DLA Piper and joined DLA following his graduation from the University of Notre Dame Law School. While in law school, Joseph was a student mediator, helping domestic disputes reach amicable resolutions. Joseph also authored over 30 web articles and other content for a high traffic website dedicated to the intersection of lawyers and personal finance. Joseph also served on the board of the National Asian Pacific American Law Student Association (NAPALSA) as a Regional Director, helping to build a stronger student connection to the legal profession's AAPI community.

**PRO BONO**

Joseph is active in pro bono efforts to improve conditions of confinement in correctional facilities, as well as assisting non-profit organizations with employment law compliance.

**Ex. H - 24**

# Exhibit I

| Date | Name | Description | Index # | Base Hrs | Hourly Rate | Discount | Claimed Hours | Claimed amount ($) |
|---|---|---|---|---|---|---|---|---|
| 02/01/2023 | Kiefer, Oliver Moody | Setup appointments with incarcerated individuals at Vista Detention Facility. | 100491645 | 0.50 | $ 1,250.00 | | 0.5 | $    625.00 |
| 02/02/2023 | Kiefer, Oliver Moody | Interview incarcerated persons at Vista Detention Facility in support of affidavits illustrating issues with accessibility accommodations (3.2); Travel to and from Vista Detention Facility (1.8); Draft notes from interviews for review by co-counsel to support drafting declarations in support of plaintiffs' claims (2.0). | 100496857 | 6.00 | $ 1,250.00 | | 6.0 | $ 7,500.00 |
| 02/07/2023 | Kiefer, Oliver Moody | Confer with co-counsel regarding upcoming interviews at the jail in support of addressing ADA Issues. | 100546875 | 0.10 | $ 1,250.00 | | 0.1 | $    125.00 |
| 02/09/2023 | Neal, Isabella Maria | Meet with co-counsel to discuss strategy for forthcoming interviews of incarcerated persons. | 100599155 | 0.50 | $ 1,200.00 | | 0.5 | $    600.00 |
| 02/13/2023 | Rissmiller, Chelsea | Coordinate with co-counsel regarding IP declaration | 100736188 | 0.20 | $ 1,145.00 | | 0.2 | $    229.00 |
| 02/14/2023 | Rissmiller, Chelsea | Analyze requests for production to be served on defendants in support of ADA claims | 100630882 | 0.60 | $ 1,250.00 | | 0.6 | $    750.00 |
| 02/14/2023 | Rissmiller, Chelsea | Prepare for interview with IP | 100645638 | 0.80 | $ 1,145.00 | | 0.8 | $    916.00 |
| 02/14/2023 | Rissmiller, Chelsea | Coordinate with interpreter for interview. | 100645667 | 0.20 | $ 1,145.00 | | 0.2 | $    229.00 |
| 02/15/2023 | Kiefer, Oliver Moody | Analyze prior declarations and resume of opposing party's ADA expert. | 100658297 | 0.70 | $ 1,250.00 | | 0.7 | $    875.00 |
| 02/15/2023 | Rissmiller, Chelsea | Travel to and from George Bailey Jail for meeting with IP | 100645677 | 1.50 | $ 1,145.00 | | 1.5 | $ 1,717.50 |
| 02/15/2023 | Rissmiller, Chelsea | Prepare and circulate signed declaration of IP | 100645683 | 0.20 | $ 1,145.00 | | 0.2 | $    229.00 |
| 02/15/2023 | Rissmiller, Chelsea | Meeting with IP | 100645679 | 0.60 | $ 1,145.00 | | 0.6 | $    687.00 |
| 02/15/2023 | Rissmiller, Chelsea | Confer with counsel regarding meeting with IP | 100645680 | 0.40 | $ 1,145.00 | 0.4 | 0.0 | $        - |
| 02/16/2023 | Kiefer, Oliver Moody | Confer with co-counsel regarding upcoming interviews with incarcerated persons in support of renewed motion for a preliminary injunction. | 100658305 | 0.50 | $ 1,250.00 | 0.1 | 0.4 | $    500.00 |
| 02/20/2023 | Kiefer, Oliver Moody | Analyze correspondence with opposing counsel regarding upcoming person most knowledgeable depositions. | 100692626 | 0.30 | $ 1,250.00 | | 0.3 | $    375.00 |
| 02/23/2023 | Kiefer, Oliver Moody | Draft strategy for conducting upcoming interviews with incarcerated persons in support of renewed motion for preliminary injunction. | 100748316 | 0.50 | $ 1,250.00 | | 0.5 | $    625.00 |
| 02/27/2023 | Kiefer, Oliver Moody | Prepare for upcoming person most knowledgeable deposition in support of renewed motion for preliminary injunction regarding ADA accessible facilities. | 100793251 | 0.70 | $ 1,250.00 | | 0.7 | $    875.00 |
| 02/28/2023 | Kiefer, Oliver Moody | Prepare for upcoming Rule 30(b)(6) depositions. | 101083614 | 1.40 | $ 1,250.00 | | 1.4 | $ 1,750.00 |
| 03/01/2023 | Kiefer, Oliver Moody | Prepare for upcoming Rule 30(b)(6) deposition. | 101094434 | 0.40 | $ 1,250.00 | | 0.4 | $    500.00 |
| 03/03/2023 | Kiefer, Oliver Moody | Analyze documents produced in response to first requests for production to prepare for upcoming deposition of the County's person most knowledgeable on new phone system. | 101105781 | 2.10 | $ 1,250.00 | | 2.1 | $ 2,625.00 |
| 03/06/2023 | Kiefer, Oliver Moody | Draft outline for upcoming deposition of County Defendants' person most knowledgeable with respect to new phone system to be installed at the jails. | 101147183 | 1.90 | $ 1,250.00 | | 1.9 | $ 2,375.00 |
| 03/07/2023 | Kiefer, Oliver Moody | Draft outline for upcoming deposition of County Defendants' person most knowledgeable with respect to new phone system to be installed at the jails. | 101120771 | 2.60 | $ 1,250.00 | | 2.6 | $ 3,250.00 |
| 03/09/2023 | Kiefer, Oliver Moody | Prepare for upcoming deposition of County Defendants' person most knowledgeable with respect to new phone system for the jails. | 101130775 | 0.20 | $ 1,250.00 | | 0.2 | $    250.00 |
| 03/10/2023 | Corona, Alberto Julian | Prepare for and travel to Central Jail to confer with IP (accessibility of bunk and mobility impairments) and another IP (confiscation of mobility scooter and denial of wheelchair) | 101137220 | 3.70 | $ 1,085.00 | | 3.7 | $ 4,014.50 |
| 03/10/2023 | Kiefer, Oliver Moody | Revise outline for upcoming deposition of County Defendants' person most knowledgeable with respect to new phone system to be installed at the jails. | 101136663 | 2.00 | $ 1,250.00 | | 2.0 | $ 2,500.00 |
| 03/12/2023 | Kiefer, Oliver Moody | Revise outline for upcoming deposition of County Defendants' person most knowledgeable with respect to new phone system to be installed at the jails. | 101142009 | 1.70 | $ 1,250.00 | | 1.7 | $ 2,125.00 |
| 03/13/2023 | Kiefer, Oliver Moody | Prepare for upcoming deposition of County Defendants' person most knowledgeable with respect to new phone system to be installed at the jails. | 101157805 | 0.60 | $ 1,250.00 | | 0.6 | $    750.00 |
| 03/14/2023 | Kiefer, Oliver Moody | Take depositions of the persons most knowledgeable regarding ADA accessibility of new phone system and the current Video Replay System of the San Diego Sheriff's Department. | 101167025 | 9.10 | $ 1,250.00 | 1.6 | 7.5 | $ 9,375.00 |
| 03/14/2023 | Young, Christopher M. | Analysis regarding defense witness depositions, and assess depo outline | 101173294 | 1.00 | $ 1,670.00 | | 1.0 | $ 1,670.00 |
| 03/15/2023 | Kiefer, Oliver Moody | Take deposition of Sheriff's Department's person most knowledgeable with respect to ADA mobility and hearing access at Central Jail. | 101178358 | 7.40 | $ 1,250.00 | | 7.4 | $ 9,250.00 |
| 03/16/2023 | Corona, Alberto Julian | Confer with co-counsel team regarding status of jails interviews (relating to preliminary injunction motion) (0.30). | 101188074 | 0.30 | $ 1,085.00 | | 0.3 | $    325.50 |
| 03/16/2023 | Kiefer, Oliver Moody | Confer with co-counsel regarding declarations needed to support upcoming motion for preliminary injunction. | 101188647 | 0.30 | $ 1,250.00 | | 0.3 | $    375.00 |
| 03/28/2023 | Kiefer, Oliver Moody | | 101283483 | 1.20 | $ 1,250.00 | 0.6 | 0.6 | $    750.00 |
| 03/30/2023 | Corona, Alberto Julian | Plan and prepare for visit to central jail, and travel to the jail to gather declarations from IP (wheelchair use, grab bars), IP (wheelchair use, grab bars), and IP (wheelchair for long distances, shower seat)) . | 101313084 | 3.50 | $ 1,085.00 | | 3.5 | $ 3,797.50 |

**Ex. I - 26**

| Date | Name | Description | Index # | Base Hrs | Hourly Rate | Discount | Claimed Hours | Claimed amount ($) |
|------|------|-------------|---------|----------|-------------|----------|---------------|--------------------|
| 03/30/2023 | Kiefer, Oliver Moody | Travel to and meet with declarants at George Bailey Detention Facility to obtain declarations in support of upcoming motion for preliminary injunction. | 101346209 | 4.30 | $ 1,250.00 | | 4.3 | $ 5,375.00 |
| 03/31/2023 | Neal, Isabella Maria | Travel to George Bailey Detention Facility and meet with two IPs | 101355542 | 5.10 | $ 1,200.00 | | 5.1 | $ 6,120.00 |
| 04/06/2023 | Corona, Alberto Julian | Travel to Central Jail and interview IP (unsafe wheelchair transfers, grab bars in bathrooms) and IP (wheelchair accessibility of cell) regarding accessibility issues at the jail (2.70). | 101391503 | 2.70 | $ 1,085.00 | | 2.7 | $ 2,929.50 |
| 04/17/2023 | Neal, Isabella Maria | Coordinate with team regarding completion of outstanding jails trips in support of ADA issues. | 101455960 | 0.30 | $ 1,200.00 | | 0.3 | $ 360.00 |
| 04/18/2023 | Neal, Isabella Maria | Travel to Vista Detention Center and meet with IP | 101465529 | 4.90 | $ 1,200.00 | | 4.9 | $ 5,880.00 |
| 04/25/2023 | Kiefer, Oliver Moody | Coordinate courtesy copies on motion for preliminary injunction (0.5); Confer with co-counsel regarding interview of declarant requiring deaf interpreting services (0.6). | 101526948 | 1.10 | $ 1,250.00 | 0.2 | 0.9 | $ 1,125.00 |
| 04/26/2023 | Braun, Mary Grace | Review courtesy copies for preliminary injunction. | 101540885 | 1.20 | $ 990.00 | 0.6 | 0.6 | $ 594.00 |
| 04/26/2023 | Kiefer, Oliver Moody | Coordinate courtesy copies on motion for preliminary injunction. | 101537510 | 0.60 | $ 1,250.00 | 0.3 | 0.3 | $ 375.00 |
| 05/02/2023 | Kiefer, Oliver Moody | Confer with George Bailey Detention Facility regarding upcoming visit to jail to confer with deaf incarcerated person. | 101616344 | 0.30 | $ 1,250.00 | | 0.3 | $ 375.00 |
| 05/03/2023 | Kiefer, Oliver Moody | Meet with deaf incarcerated person regarding case status, well-being, and reprisal concerns. | 101626485 | 2.50 | $ 1,250.00 | | 2.5 | $ 3,125.00 |
| 05/09/2023 | Corona, Alberto Julian | Electronic correspondence with Eric Monek Anderson regarding jail visit (attempt to meet IP). | 101664000 | 0.10 | $ 1,085.00 | | 0.1 | $ 108.50 |
| 05/10/2023 | Kiefer, Oliver Moody | Confer with co-counsel regarding filing of motion to file physical exhibits in support of renewed motion for preliminary injunction. | 101676957 | 0.20 | $ 1,250.00 | | 0.2 | $ 250.00 |
| 05/23/2023 | Kiefer, Oliver Moody | Interview incarcerated persons regarding disability accommodations for declarations supporting Reply Brief for Preliminary Injunction. | 101774417 | 3.10 | $ 1,250.00 | | 3.1 | $ 3,875.00 |
| 05/24/2023 | Kiefer, Oliver Moody | Coordinate jail visits to obtain declarations in support of request for preliminary injunction. | 101784768 | 0.40 | $ 1,250.00 | | 0.4 | $ 500.00 |
| 05/25/2023 | Corona, Alberto Julian | Travel to and interview inmates to gather four IP declarations in support of reply briefing | 101793032 | 4.60 | $ 1,085.00 | | 4.6 | $ 4,991.00 |
| 05/25/2023 | Kiefer, Oliver Moody | Revise Reply in support of Motion for Preliminary Injunction. | 101794300 | 0.80 | $ 1,250.00 | | 0.8 | $ 1,000.00 |
| 05/25/2023 | Rissmiller, Chelsea | Edit document re Reply Declarations | 101872814 | 0.20 | $ 1,145.00 | | 0.2 | $ 229.00 |
| 06/06/2023 | Rissmiller, Chelsea | Coordinate with language interpreter regarding interview at Central Jail. | 101916782 | 0.30 | $ 1,145.00 | | 0.3 | $ 343.50 |
| 06/12/2023 | Young, Christopher M. | Analysis regarding preliminary injunction motion being taken under submission, and amended answer to complaint. | 101959164 | 0.50 | $ 1,670.00 | | 0.5 | $ 835.00 |
| 06/16/2023 | Young, Christopher M. | Analysis regarding and coordinate expert workup.  Assess pending preliminary injunction motion and potential settlement of portion of motion. | 102010746 | 0.50 | $ 1,670.00 | | 0.5 | $ 835.00 |
| 06/20/2023 | Rissmiller, Chelsea | Travel to and from Central Jail for interview. | 102021614 | 1.00 | $ 1,145.00 | | 1.0 | $ 1,145.00 |
| 06/20/2023 | Rissmiller, Chelsea | Research regarding policies for Interpreters, including confering with jail staff regarding interpreter, and repare and circulate summary of the same. | 102021618 | 3.20 | $ 1,145.00 | | 3.2 | $ 3,664.00 |
| 06/26/2023 | Young, Christopher M. | Assess result on preliminary injunction and further prosecution of case. | 102064583 | 0.50 | $ 1,670.00 | | 0.5 | $ 835.00 |
| 06/27/2023 | Young, Christopher M. | Assess preliminary injunction-related issues and stipulation and order regarding ADA issues. | 102075956 | 0.50 | $ 1,670.00 | | 0.5 | $ 835.00 |
| 07/05/2023 | Kiefer, Oliver Moody | Coordinate payment for interpreter services used for interview of incarcerated person in support of motion for a preliminary injunction. | 102154963 | 0.40 | $ 1,250.00 | 0.4 | 0.0 | $ - |
| 10/19/2023 | Danaher, Matt | Discuss upcoming jail visit with E. Anderson; review documents regarding upcoming visit. | 103042146 | 0.20 | 895.00 | | 0.2 | $ 179.00 |
| 10/20/2023 | Danaher, Matt | Travel to San Diego Central Jail; meet with IP; travel from San Diego Central Jail; draft correspondence regarding visit to San Diego Central Jail. | 103049889 | 1.80 | 895.00 | | 1.8 | $ 1,611.00 |
| 10/30/2023 | Kim, Joseph Jaein | Correspond with RBGG team regarding the scheduling of interpreters in preparation for client interview. | 103128313 | 0.40 | 895.00 | | 0.4 | $ 358.00 |
| 11/07/2023 | Kim, Joseph Jaein | Correspond with RBGG re: scheduling interpreters for jails visit. | 103227877 | 0.10 | 895.00 | 0.1 | 0.0 | $ - |
| 11/10/2023 | Kim, Joseph Jaein | Prepare for jails visit (0.6); drive to Central Jail and attempt to interview class rep (3.1); write up report re same (2.1). | 103254526 | 5.80 | 895.00 | 1 | 4.8 | $ 4,296.00 |
| 12/12/2023 | Danaher, Matt | Confer with J. Kim about upcoming jail visit and interview; review materials regarding IP | 103524818 | 0.70 | 895.00 | | 0.7 | $ 626.50 |
| 12/12/2023 | Kim, Joseph Jaein | Correspond with RBGG and with M. Danaher in preparation of interview visit for Dec. 19th at Central Jail (0.7); call with W. Baim (RBGG-scheduled interpreter) (0.5). | 103522911 | 1.20 | 895.00 | | 1.2 | $ 1,074.00 |
| 12/13/2023 | Danaher, Matt | Participate in call with J. Kim and G. Grunfeld regarding upcoming jail visit. | 103532353 | 0.50 | 895.00 | | 0.5 | $ 447.50 |
| 12/13/2023 | Danaher, Matt | Review documents from prior IP meeting and correspondence to two IPs regarding upcoming visit (0.9); participate in meeting with J. Kim with regard to same (0.4). | 103529885 | 1.30 | 895.00 | | 1.3 | $ 1,163.50 |
| 12/13/2023 | Kim, Joseph Jaein | Meet with M. Danaher to debrief and strategize upcoming Dec. 19th interview (0.4); confer with G. Grunfeld (RBGG) and M. Danaher to strategize upcoming Dec. 19th interview(0.5). | 103538101 | 0.90 | 895.00 | | 0.9 | $ 805.50 |
| 12/14/2023 | Danaher, Matt | Correspond with J. Kim regarding upcoming visit IP (0.4); review correspondence from RBGG regarding same (0.8). | 103554426 | 1.20 | 895.00 | | 1.2 | $ 1,074.00 |
| 12/14/2023 | Kim, Joseph Jaein | Draft/revise a letter to opposing counsel for notice of Dec. 19 interview for IP (3.2); correspond with RBGG and interpreters for draft revisions and strategy of Dec. 19 interview with IP (1.7); correspond with M. Danaher with edits to draft letter (0.4). | 103554910 | 5.30 | 895.00 | 2.5 | 2.8 | $ 2,506.00 |

**Ex. I - 27**

| Date | Name | Description | Index # | Base Hrs | Hourly Rate | Discount | Claimed Hours | Claimed amount ($) |
|---|---|---|---|---|---|---|---|---|
| 12/15/2023 | Kim, Joseph Jaein | Correspond with opposing counsel re Dec. 19 IP interview. | 103562614 | 0.10 | 895.00 | | 0.1 | $ 89.50 |
| 12/18/2021 | Kim, Joseph Jaein | Correspond with co-counsel and interpreter, prepare materials for visit, and revise interview outline/draft declarations. | 103578021 | 2.40 | 895.00 | | 2.4 | $ 2,148.00 |
| 12/19/2023 | Kim, Joseph Jaein | Make final preparations for jails visit (0.6); interview class member at Central Jail and travel to and from (4.4); debrief jail visit with O. Kiefer, send interview notes and declaration to RBGG, and correspond with RBGG (1.3). | 103588982 | 6.30 | 895.00 | | 6.3 | $ 5,638.50 |
| 01/01/2024 | Kim, Joseph Jaein | Draft correspondence with RBGG re IP visit potential follow-up. | 103689433 | 0.30 | 895.00 | | 0.3 | $ 268.50 |
| 01/03/2024 | Kim, Joseph Jaein | Confer w/ E. Anderson (RBGG) re class rep visit (0.2); prepare for class rep visit with IP (1.6); travel and interview IP (2.7); followup and correspond w/ E. Anderson re IP visit (0.3). | 103697806 | 4.80 | 895.00 | | 4.8 | $ 4,296.00 |
| 01/04/2024 | Kim, Joseph Jaein | Correspond w/ RBGG team re letter to opposing counsel for IP declaration. | 103707440 | 0.40 | 895.00 | | 0.4 | $ 358.00 |
| 01/06/2025 | Kiefer, Oliver Moody | Analyze proposed options for submitting ADA settlement notice plan to the court in the event Defendants oppose Plaintiffs' proposed notice plan. | 106976673 | 0.70 | $ 1,250.00 | | 0.7 | $ 875.00 |
| 01/09/2024 | Kim, Joseph Jaein | Correspond w/ RBGG (Hannah Chartoff) re followup IP interview and interpretation strategy. | 103739193 | 0.20 | 895.00 | 0.1 | 0.1 | $ 89.50 |
| 01/11/2024 | Kim, Joseph Jaein | Review letter received by RBGG from class rep IP re consent to advocate and correspond w/ RBGG. | 103762787 | 0.20 | 895.00 | | 0.2 | $ 179.00 |
| 04/09/2024 | Corona, Alberto Julian | Travel to Central Jail to meet with IP (1.7); meet with IP (1.2). | 104563207 | 2.90 | $ 1,085.00 | | 2.9 | $ 3,146.50 |
| 05/28/2024 | Kiefer, Oliver Moody | Coordinate visit to Central Jail to address issues of mobility impaired class members sleeping on the floor. | 104987212 | 0.30 | $ 1,250.00 | | 0.3 | $ 375.00 |
| 05/29/2024 | Kiefer, Oliver Moody | Coordinate visit to Central Jail to address issues of mobility impaired class members sleeping on the floor | 105000474 | 0.30 | $ 1,250.00 | 0.3 | 0.0 | $ - |
| 05/30/2024 | Kiefer, Oliver Moody | Confer with class members at Central Jail regarding ongoing ADA accessibility issues. | 105011252 | 3.50 | $ 1,250.00 | | 3.5 | $ 4,375.00 |
| 05/30/2024 | Neal, Isabella Maria | Travel to San Diego Central Jail and gather declarations regarding wheelchair acessability. | 105018859 | 4.00 | $ 1,200.00 | | 4.0 | $ 4,800.00 |
| 05/31/2024 | Kiefer, Oliver Moody | Prepare declaration in support of ADA accessibility issues. | 105017178 | 0.30 | $ 1,250.00 | | 0.3 | $ 375.00 |
| 12/03/2024 | Kiefer, Oliver Moody | Confer with co-counsel regarding status of settlement in principle for ADA claim. | 106694436 | 0.30 | $ 1,250.00 | | 0.3 | $ 375.00 |
| 12/11/2024 | Kiefer, Oliver Moody | Confer with co-counsel regarding settlement of ADA claims. | 106765007 | 0.20 | $ 1,250.00 | | 0.2 | $ 250.00 |
| 01/06/2025 | Kiefer, Oliver Moody | Analyze proposed options for submitting ADA settlement notice plan to the court in the event Defendant oppose our proposed notice plan. | 106976673 | 0.70 | $ 1,250.00 | | 0.7 | $ 875.00 |
| | | **Total** | | **140.30** | | **8.2** | **132.1** | **$150,899.00** |

**Ex. I - 28**

# Exhibit J

| Date | Name | Description | Index # | Base Hrs | Hourly Rate | Discount | Claimed Hours | Claimed amount ($) |
|---|---|---|---|---|---|---|---|---|
| 01/09/2025 | Young, Christopher M. | Analysis regarding and coordinate attorney's fees petition. | 107015267 | 0.30 | $ 1,670.00 | | 0.3 | $    501.00 |
| 01/09/2025 | Kiefer, Oliver Moody | Assist in preparation of interim motion for attorneys' fees. | 107002144 | 1.70 | $ 1,250.00 | | 1.7 | $  2,125.00 |
| 01/10/2025 | Young, Christopher M. | Analysis regarding interim fees motion, eventual final fees motion, and related issues.  Correspond with co-counsel. | 107023685 | 0.50 | $ 1,670.00 | | 0.5 | $    835.00 |
| 01/10/2025 | Kiefer, Oliver Moody | Confer with co-counsel regarding analysis of forthcoming motion for interim attorneys' fees. | 107002139 | 0.30 | $ 1,250.00 | | 0.3 | $    375.00 |
| 01/11/2025 | Kiefer, Oliver Moody | Analyze case law in support of motion for interim award of attorneys' fees. | 107003300 | 0.70 | $ 1,250.00 | | 0.7 | $    875.00 |
| 01/13/2025 | Young, Christopher M. | Analysis regarding attorney's fee motions, legal basis, underlying facts, and strategy issues relating to prosecution of litigation. | 107033161 | 0.50 | $ 1,670.00 | | 0.5 | $    835.00 |
| 01/13/2025 | Kiefer, Oliver Moody | Prepare exhibits in support of application for interim attorneys' fees regarding ADA issues. | 107028351 | 0.90 | $ 1,250.00 | | 0.9 | $  1,125.00 |
| 10/14/2024 | Kiefer, Oliver Moody | Assist in preparation of upcoming fees motion for ADA issues. | 106231568 | 0.90 | $ 1,250.00 | | 0.9 | $  1,125.00 |
| 01/14/2025 | Kiefer, Oliver Moody | Revise exhibits in support of application for interim attorneys' fees regarding ADA issues. | 107029573 | 0.20 | $ 1,250.00 | | 0.2 | |
| 10/17/2024 | Kiefer, Oliver Moody | Assist with preparation of interim fees motion. | 106267338 | 0.60 | $ 1,250.00 | | 0.6 | $    750.00 |
| 10/19/2024 | Kiefer, Oliver Moody | Assist in preparation of interim motion for attorneys' fees. | 106269196 | 0.30 | $ 1,250.00 | | 0.3 | $    375.00 |
| | | **Total** | | **6.90** | | | **6.9** | **$ 8,921.00** |

**Ex. J - 30**

# Exhibit K

| Name | Date | Description | Index # | Base Amt | Supporting Documentation Pages |
|------|------|-------------|---------|----------|-------------------------------|
| Young, Christopher M. | 03/31/2023 | Vendor: APTUS COURT REPORTING LLC Invoice#: 1119952 Date: 3/31/2023   - Deposition Transcript - Sergeant Derek Williamson | 39904648 | $ 1,311.07 | 2-4 |
| Rissmiller, Chelsea | 06/20/2023 | Vendor: AMERICAN LANGUAGE SERVICES Invoice#: 75447 Date: 6/20/2023   - Interpreter services for client meeting at SD Central Jail on 6-20-23. | 39955352 | $   544.15 | 5-7 |
| Kiefer, Oliver Moody | 06/29/2023 | Vendor: DEAF COMMUNITY SERVICES OF SAN DIEGO INC Invoice#: 73993 Date: 6/29/2023   - Interpreter Fees. | 39961552 | $   630.00 | 8-11 |
| Kim, Joseph Jaein | 11/10/2023 | Vendor: JOSEPH JAEIN KIM Invoice#: 010062925817 Date: 11/14/2023   - - 11/10/2023 -  Parking in connection with interview class rep | 40049536 | 45.00 | 12-13, 16 |
| Kim, Joseph Jaein | 11/10/2023 | Vendor: JOSEPH JAEIN KIM Invoice#: 010062925817 Date: 11/14/2023   - - 11/10/2023 - Mileage driving to interview class rep | 40049535 | 17.80 | 12-16 |
| Kim, Joseph Jaein | 12/19/2023 | Vendor: JOSEPH JAEIN KIM Invoice#: 010063817771 Date: 12/21/2023   - - 12/19/2023 - Mileage driving to San Diego Central Jail for class member interview | 40080735 | 17.80 | 17-20 |
| Kim, Joseph Jaein | 12/19/2023 | Vendor: JOSEPH JAEIN KIM Invoice#: 010063817771 Date: 12/21/2023   - - 12/19/2023 - Parking at San Diego Central Jail for class member interview | 40080736 | 40.00 | 17-18, 21 |
| Kim, Joseph Jaein | 01/03/2024 | Vendor: JOSEPH JAEIN KIM Invoice#: 010064015819 Date: 1/8/2024   - - 01/03/2024 -  Parking in connection with class rep interview trip. | 40091381 | 30.00 | 22-23, 26 |
| Kim, Joseph Jaein | 01/03/2024 | Vendor: JOSEPH JAEIN KIM Invoice#: 010064015819 Date: 1/8/2024   - - 01/03/2024 -  Mileage driving for cllass rep interview trip. | 40091380 | 17.80 | 22-25 |
| | | **Total** | | **$ 2,653.62** | |

**Ex. K - 32**

Invoice ID: 0500-3665-1123

# INVOICE

| | |
|---|---|
| **Vendor** | APTUS COURT REPORTING LLC |
| **Requester** | Christopher Young [Partner | 15400 | cy15400] |
| **Created By** | Candice Caufield [Legal Executive Assistant Lead | 44060 | cc44060] |
| **Create Date** | 04/27/2023 |

## Invoice Information

| | |
|---|---|
| **Vendor** | APTUS COURT REPORTING LLC [200796] |
| **Address** | APTUS COURT REPORTING LLC [858139] |
| | 401 W A ST STE 1680 |
| | SAN DIEGO,CA 92101-7922 |
| | US |
| **Invoice Number** | 1119952 |
| **Invoice Date** | 03/31/2023 |
| **Invoice Amount** | 1,311.07 USD |

## Prior Approvers

| | |
|---|---|
| 04/27/2023 | Lisa Dewey[ Partner | 02083 | erd ] |
| 04/28/2023 | Jasmin Edwards[ Accounts Payable Specialist | 39349 | je39349 ] |

## Allocation Details

| | Amount [USD] |
|---|---|
| **Client Matter** | 1,311.07 |
| **Amount To Be Expensed** | 1,311.07 |

| | |
|---|---|
| **000125.017412** | DLA Piper US LLP Pro Bono/Legal (000125) |
| **Line** | 0001 |
| **Description** | Deposition Transcript - Sergeant Derek Williamson |
| **Override Tkpr** | Christopher Young [Partner | 15400 | cy15400] |
| **ServiceEnd** | 03/14/2023 |
| **Cost Code** | Transcripts (012) |
| **ServiceStart** | 03/14/2023 |

## Allocation Summary

| | | Amount (USD) |
|---|---|---|
| **000125.017412** | DLA Piper US LLP Pro Bono/Legal (000125) | 1,311.07 |

Ex. K - 33

Invoice ID: 0500-3665-1123

San Diego Jail Litigation

## Expense Summary

| | Amount (USD) |
|---|---|
| Client Matter | 1,311.07 |

Ex. K - 34

# INVOICE

1 of 1

Aptus Court Reporting LLC
Corporate Office
401 West A St, Ste 1660
San Diego, CA 92101
T: 866-999-8310  F: 619-546-9152

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 1139952 | 3/31/2023 | 10116776 |
| **Job Date** | **Case No.** | |
| 3/14/2023 | 3:20-cv-00406-AJB-DDL | |
| **Case Name** | | |
| Darryl Dunsmore vs. San Diego County Sheriff's Office | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Gay C. Grunfeld
Rosen Bien Galvan & Grunfeld LLP
101 Mission Street, Sixth Floor
San Francisco, CA 94105

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

Sergeant Derek Williamson                                              1,300.15
        SALES TAX                                                        10.92
                                        TOTAL DUE  >>>              $1,311.07

Client Matter No. : 000125-017412
Ordered by       : Jabria (Bri) Howington
                   DLA Piper LLP - SD (Golden Triangle)
                   4365 Executive Drive, Suite 1100
                   San Diego, CA 92121

Thank you, your business is greatly appreciated.
Customer is ultimately responsible for payment within our terms.

To pay by check, kindly mail to our corporate office indicated above.

To remit payment via ACH or wire transfer:

██████████████████████████

To pay by credit card, please visit our website - www.aptuscr.com
and click on the Pay Online link.
(1.5% surcharge will be applied)

| | |
|---|---|
| (-) Payments/Credits: | 0.00 |
| (+) Finance Charges/Debits: | 0.00 |
| (=) New Balance: | $1,311.07 |

Tax ID: 27-4460942

Invoice ID: 0500-3760-2558

# INVOICE

| | |
|---|---|
| **Vendor** | AMERICAN LANGUAGE SERVICES |
| **Requester** | Chelsea Rissmiller [Associate \| 43618 \| cs43618] |
| **Created By** | Jabria Howington [Team Lead Legal Support \| 41329 \| jh41329] |
| **Create Date** | 06/29/2023 |

## Invoice Information

| | |
|---|---|
| **Vendor** | AMERICAN LANGUAGE SERVICES [196452] |
| **Address** | AMERICAN LANGUAGE SERVICES [856972] |
| | 1849 SAWTELLE BLVD STE 600 |
| | LOS ANGELES,CA 90025 |
| | US |
| **Invoice Number** | 75447 |
| **Invoice Date** | 06/20/2023 |
| **Invoice Amount** | 544.15 USD |
| **Description** | Spanish interpreter services for client meeting at SD Central Jail on 6-20-23. |

## Prior Approvers

| | |
|---|---|
| 06/30/2023 | Chelsea Rissmiller[ Associate \| 43618 \| cs43618 ] |
| 06/30/2023 | Candice Caufield[ Legal Executive Assistant Lead \| 44060 \| cc44060 ] |
| 07/03/2023 | Ursula Fitzgerald[ Agency Temp-Accounting \| 44808 \| uf44808 ] |

## Invoice Notes

| | |
|---|---|
| **C Caufield** | 06/30/2023 09:07 AM |
| | Approved |

## Allocation Details

| | Amount [USD] |
|---|---|
| **Client Matter** | 544.15 |
| **Amount To Be Expensed** | 544.15 |
| **000125.017412** DLA Piper US LLP Pro Bono/Legal (000125) | |
| **Line** 0001 | |

Ex. K - 36

Invoice ID: 0500-3760-2558

| | |
|---|---|
| **Description** | Spanish interpreter services for client meeting at SD Central Jail on 6-20-23. |
| **Override Tkpr** | Chelsea Rissmiller [Associate \| 43618 \| cs43618] |
| **Cost Code** | Translations (G152) |

## Allocation Summary                                                      Amount (USD)

| | | |
|---|---|---|
| **000125.017412** | DLA Piper US LLP Pro Bono/Legal (000125) San Diego Jail Litigation | 544.15 |

## Expense Summary                         Amount (USD)

| | |
|---|---|
| **Client Matter** | 544.15 |

Ex. K - 37



**Interpreting Invoice**

| Date | Invoice # |
|------|-----------|
| 6/20/2023 | 75447 |

| Bill To | Location of Service |
|---------|---------------------|
| DLA Piper LLP<br>4365 Executive Drive<br>Suite 1100<br>San Diego, CA | San Diego Central Jail<br>1173 Front St.<br>San Diego, CA 92101 |

| P O # / Details | S.O. # | Rep | Proceeding | Job Number |
|-----------------|--------|-----|------------|------------|
| N/A | 31191 | AW | Site Visits | 052023-RM01 |

| Subject | Case Name | Case # |
|---------|-----------|--------|
| Jail Visit | N/A | N/A |

| Description | Date | Item | Time | HRS/Qty | Rate | Amount |
|-------------|------|------|------|---------|------|--------|
| Interpretation: Spanish.<br>Fee reflects the $485 half day rate (Up to 3 hours) | 06/20/23 | SCA-INT-SP... | 12:00 PM -<br>3:00 PM PT | 1 | 485.00 | 485.00 |
| Interpreter's Parking:. | | INT-PARKI... | | 1 | 10.00 | 10.00 |
| Ground Transportation-rental | | INT GROU... | | 1 | 49.15 | 49.15 |
| Scheduled by: Chelsea Rissmiller | | | | | | |

| Invoice Prepared By | Indira Dakers | Email: accounting@alsglobal.net | **Total** | $544.15 |
|---------------------|---------------|----------------------------------|-----------|---------|
| Terms | Net 30 | Due Date    7/20/2023 | **Payments/Credits** | $0.00 |
| | | | **Balance Due** | $544.15 |

*For past due accounts, the client will be responsible for collection fee of $150.00, handling fees of $125.00 and an annual interest of 1.5% per month may be charged for late payments. In addition, the client will be responsible for all legal fees associated with collection efforts.
*Please note that AML-Global or its linguists are subpoenaed , called to testify, by either Plaintiff or Defendant, expert witness fees will be charged.

Phone: 310-829-0741
Fax:866-888-9827
Website: www.alsglobal.net
T.I.N. 14-1885441

American Language Services
1849 Sawtelle Blvd, Suite 600
Los Angeles, Ca 90025

**Ex. K - 38**

Invoice ID: 0500-3778-5961

# INVOICE

| | |
|---|---|
| **Vendor** | DEAF COMMUNITY SERVICES OF SAN DIEGO INC (DCS OF SAN DIEGO INC) |
| **Requester** | Oliver Kiefer [Associate | 43478 | ok43478] |
| **Created By** | Carli Hudnell [LegalSupportSuite - Assistant | 44209 | ch44209] |
| **Create Date** | 07/12/2023 |

## Invoice Information

| | |
|---|---|
| **Vendor** | DEAF COMMUNITY SERVICES OF SAN DIEGO INC (DCS OF SAN DIEGO INC) [800447] |
| **Address** | DEAF COMMUNITY SERVICES OF SAN DIEGO INC [928312] |
| | 1240 E PLAZA BLVD STE 604 - BOX 471 |
| | NATIONAL CITY,CA 91950 |
| | US |
| **Invoice Number** | 73993 |
| **Invoice Date** | 06/29/2023 |
| **Invoice Amount** | 630.00 USD |
| **Description** | Interpreter Fees. |
| **Supersede** | Yes, |

## Prior Approvers

| | |
|---|---|
| **07/13/2023** | Oliver Kiefer[ Associate | 43478 | ok43478 ] |
| **07/13/2023** | Candice Caufield[ Legal Executive Assistant Lead | 44060 | cc44060 ] |
| **07/13/2023** | Richard Miller[ Sr Accounts Payable Specialist | 40224 | rm40224 ] |

## !!Compliance Warning!!

**W-8 or W-9 required for all New Vendor requests.**

| | |
|---|---|
| **Warning** | Unless the Vendor is a Government Agency, Charitable Organization, or 1x Witness, please confirm in the Response Box that a W-8 (foreign vendor) or W-9 (domestic vendor) is attached with the invoice for New Vendors. For further clarification, please Accounting-AccountsPayable@dlapiper.com. |
| **C Hudnell** | 07/12/2023 05:02 PM |
| | W-9 attached. |

Ex. K - 39

Invoice ID: 0500-3778-5961

## Invoice Notes

| | |
|---|---|
| **R Miller** | 07/13/2023 06:11 AM |
| | VENDOR 800447 SET UP. |
| **C Caufield** | 07/12/2023 05:15 PM |
| | Approved |
| **O Kiefer** | 07/12/2023 05:11 PM |
| | Please approve. |

## Allocation Details

Amount [USD]

| | |
|---|---|
| **Client Matter** | 630.00 |
| **Amount To Be Expensed** | 630.00 |

| | |
|---|---|
| **000125.017412** | DLA Piper US LLP Pro Bono/Legal (000125) |
| **Line** | 0001 |
| **Description** | Interpreter Fees. |
| **Override Tkpr** | Oliver Kiefer [Associate \| 43478 \| ok43478] |
| **Cost Code** | Miscellaneous (038) |

## Allocation Summary

Amount (USD)

| 000125.017412 | DLA Piper US LLP Pro Bono/Legal (000125) San Diego Jail Litigation | 630.00 |
|---|---|---|

## Expense Summary

Amount (USD)

| **Client Matter** | 630.00 |
|---|---|

**Ex. K - 40**

Invoice ID: 0500-3778-5961



DEAF COMMUNITY SERVICES OF SAN DIEGO
2240 Cleveland Ave,
National City, CA 91950

| Date | Invoice # |
|------|-----------|
| 6/29/2023 | 73993 |

| Bill To |
|---------|
| DLA Piper LLP (US)<br>ATTN: Chris Young<br>401 B Street, Ste 1700<br>San Diego, CA 92101 |

| PAYMENT REMITTANCE ADDRESS: |
|------------------------------|
| DEAF COMMUNITY SERVICES OF SAN DIEGO<br>1240 E PLAZA BLVD STE 604<br>BOX #471<br>NATIONAL CITY, CA 91950<br><br>**Reference The Invoice Number When Submitting Your Payment.**<br><br>Credit Card Surcharge - 3% fee apply on the invoice |

| Service Request # | PO Number | Deaf Client | Client ID# | Terms |
|-------------------|-----------|-------------|------------|-------|
|  |  |  |  | Net 30 |

| Service Date | Description | Rate | Quantity | Amount |
|--------------|-------------|------|----------|--------|
| 5/3/2023 | Legal Weekday Hourly Rate (Business Hours) | 105.00 | 2 | 210.00 |
| 5/3/2023 | Adjustment | 105.00 | 1 | 105.00 |
| 5/3/2023 | Event: Attorney/ Client Meeting (DI/ HI) | 0.00 |  | 0.00 |
|  | Service Request ID(s): 37706 |  |  |  |
|  | Time: 1:30 pm PDT - 3:00 pm PDT |  |  |  |
|  | Location: George Bailey Detention Facility |  |  |  |
|  | Address: George Bailey Detention Facility |  |  |  |
|  | 446 Alta Rd #5300 |  |  |  |
|  | San Diego, California 92158 |  |  |  |
|  | Requester: Oliver Kiefer |  |  |  |
|  | Client(s): Cristian Esquivel + - |  |  |  |
|  | Service Provider: CDI Network Interpreter - Virginia Campos |  |  |  |
| 5/3/2023 | Legal Weekday Hourly Rate (Business Hours) | 105.00 | 2 | 210.00 |
| 5/3/2023 | Adjustment | 105.00 | 1 | 105.00 |
| 5/3/2023 | Event: Attorney/ Client Meeting (DI/ HI) | 0.00 |  | 0.00 |
|  | Service Request ID(s): 37706 |  |  |  |
|  | Time: 1:30 pm PDT - 3:00 pm PDT |  |  |  |
|  | Location: George Bailey Detention Facility |  |  |  |
|  | Address: George Bailey Detention Facility |  |  |  |
|  | 446 Alta Rd #5300 |  |  |  |
|  | San Diego, California 92158 |  |  |  |
|  | Requester: Oliver Kiefer |  |  |  |
|  | Client(s): Cristian Esquivel + - |  |  |  |
|  | Service Provider: Lucy Annett |  |  |  |

Phone: (619) 398-2489    Fax: (619) 398-2490

Email: billing@dcsofsd.org

Website: www.deafcommunityservices.org

DCS Tax ID #33-0006089

| Total | $630.00 |
|-------|---------|
| Payments/Credits | $0.00 |
| Balance Due | $630.00 |

Ex. K - 41

Invoice ID: 0500-3778-5961

| Form **W-9** | **Request for Taxpayer** | Give Form to the |
|---|---|---|
| (Rev. October 2018) | **Identification Number and Certification** | requestor. Do not |
| Department of the Treasury Internal Revenue Service | ▶ Go to *www.irs.gov/FormW9* for instructions and the latest information. | send it to the IRS. |

1 Name (as shown on your income tax return) Name is required on this line; do not leave this line blank.

**DEAF COMMUNITY SERVICES OF SAN DIEGO, INC.**

2 Business name/disregarded entity name, if different from above

3 Check appropriate box for federal tax classification of the person whose name is entered on line 1. Check only **one** of the following seven boxes.

☐ Individual/sole proprietor or single-member LLC    ☐ C Corporation    ☐ S Corporation    ☐ Partnership    ☐ Trust/estate

☐ Limited liability company. Enter the tax classification (C=C corporation, S=S corporation, P=Partnership) ▶

Note: Check the appropriate box in the line above for the tax classification of the single-member owner. Do not check LLC if the LLC is classified as a single-member LLC that is disregarded from the owner unless the owner of the LLC is another LLC that is not disregarded from the owner for U.S. federal tax purposes. Otherwise, a single-member LLC that is disregarded from the owner should check the appropriate box for the tax classification of its owner.

☑ Other (see instructions) ▶    Nonprofit corportation exempt under IRS Code Section (c) (3)

4 Exemptions (codes apply only to certain entities, not individuals; see instructions on page 3):

Exempt payee code (if any)

Exemption from FATCA reporting code (if any)

*(Applies to accounts maintained outside the U.S.)*

5 Address (number, street, and apt. or suite no.) See instructions.

**2240 CLEVELAND AVE**

6 City, state, and ZIP code

**NATIONAL CITY, CA 91950**

Requester's name and address (optional)

7 List account number(s) here (optional)

### Part I    Taxpayer Identification Number (TIN)

Enter your TIN in the appropriate box. The TIN provided must match the name given on line 1 to avoid backup withholding. For individuals, this is generally your social security number (SSN). However, for a resident alien, sole proprietor, or disregarded entity, see the instructions for Part I, later. For other entities, it is your employer identification number (EIN). If you do not have a number, see *How to get a TIN*, later.

Note: If the account is in more than one name, see the instructions for line 1. Also see *What Name and Number To Give the Requester* for guidelines on whose number to enter.

Social security number

| | | | – | | | – | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

**or**

Employer identification number

| 3 | 3 | – | 0 | 0 | 0 | 6 | 0 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|

### Part II    Certification

Under penalties of perjury, I certify that:

1. The number shown on this form is my correct taxpayer identification number (or I am waiting for a number to be issued to me); and
2. I am not subject to backup withholding because: (a) I am exempt from backup withholding, or (b) I have not been notified by the Internal Revenue Service (IRS) that I am subject to backup withholding as a result of a failure to report all interest or dividends, or (c) the IRS has notified me that I am no longer subject to backup withholding; and
3. I am a U.S. citizen or other U.S. person (defined below); and
4. The FATCA code(s) entered on this form (if any) indicating that I am exempt from FATCA reporting is correct.

**Certification instructions.** You must cross out item 2 above if you have been notified by the IRS that you are currently subject to backup withholding because you have failed to report all interest and dividends on your tax return. For real estate transactions, item 2 does not apply. For mortgage interest paid, acquisition or abandonment of secured property, cancellation of debt, contributions to an individual retirement arrangement (IRA), and generally, payments other than interest and dividends, you are not required to sign the certification, but you must provide your correct TIN. See the instructions for Part II, later.

| Sign Here | Signature of U.S. person ▶ | | Date ▶ | 6/12/23 |
|---|---|---|---|---|

### General Instructions

Section references are to the Internal Revenue Code unless otherwise noted.

**Future developments.** For the latest information about developments related to Form W-9 and its instructions, such as legislation enacted after they were published, go to *www.irs.gov/FormW9*.

### Purpose of Form

An individual or entity (Form W-9 requester) who is required to file an information return with the IRS must obtain your correct taxpayer identification number (TIN) which may be your social security number (SSN), individual taxpayer identification number (ITIN), adoption taxpayer identification number (ATIN), or employer identification number (EIN), to report on an information return the amount paid to you, or other amount reportable on an information return. Examples of information returns include, but are not limited to, the following.

• Form 1099-INT (interest earned or paid)

• Form 1099-DIV (dividends, including those from stocks or mutual funds)

• Form 1099-MISC (various types of income, prizes, awards, or gross proceeds)

• Form 1099-B (stock or mutual fund sales and certain other transactions by brokers)

• Form 1099-S (proceeds from real estate transactions)

• Form 1099-K (merchant card and third party network transactions)

• Form 1098 (home mortgage interest), 1098-E (student loan interest), 1098-T (tuition)

• Form 1099-C (canceled debt)

• Form 1099-A (acquisition or abandonment of secured property)

Use Form W-9 only if you are a U.S. person (including a resident alien), to provide your correct TIN.

*If you do not return Form W-9 to the requester with a TIN, you might be subject to backup withholding. See What is backup withholding, later.*

Cat. No. 10231X

Form **W-9** (Rev. 10-2018)

**Ex. K - 42**

**Expense Report**

Report ID:  0100-6292-5817

| | |
|---|---|
| Report Name | SD Central Jail Visit for Pro Bono |
| Expense Owner | Joseph Kim |
| Expense Owner ID | jk44691 / 44691 |
| Created By | Joseph Kim |
| Submit Date | Nov 12, 2023 |
| To Be Paid In | USD |
| Report Type | Standard Expense Report |



Please place this cover sheet in front of hardcopy receipt pages and then scan or fax to:
Email: expense@chromefile.com          Fax: (214) 540-1162

| Approvers | | |
|---|---|---|
| Anne | Helms | 11/14/2023 |
| Karen | Stephens | 11/14/2023 |

### Financial Summary

| | Total (USD) |
|---|---|
| Total Expenses Reported | 62.80 |
| Amount Due Expense Owner | 62.80 |

### Expense Summary

| Expense Type | Total (USD) |
|---|---|
| Mileage | 17.80 |
| Parking | 45.00 |
| Total | 62.80 |

### Allocation

| Allocations Charged | | Total (USD) |
|---|---|---|
| 000125.017412 | DLA Piper US LLP | 62.80 |
| San Diego Jail Litigation | | |
| Total | | 62.80 |

This document may contain confidential and/or privileged information. If you are not the
intended recipient, or the person responsible for delivering to the person addressed, please
notify the sender immediately and destroy this material. Any unauthorized copying, disclosure
or distribution of the material in this communication is strictly forbidden.



Ex. K - 43

## Expense Details

Report ID:  0100-6292-5817

**Expense Report**

SD Central Jail Visit for Pro Bono

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| 1 | 11/10/2023 | | 302 | Mileage | 17.80 USD | 17.80 USD |

| | |
|---|---|
| Business Purpose | To interview class rep for Jails Litigation pro bono case. |
| Description | From:: DLA Piper, Executive Drive, San Diego, CA, USA<br>To:: San Diego Central Jail, Front Street, San Diego, CA, USA<br>To:: DLA Piper, Executive Drive, San Diego, CA, USA |
| | Receipt Attached:Yes  Firm Paid: No |

| Allocations | 000125.017412  DLA Piper US LL | San Diego Jail Litig | 17.80 USD |
|---|---|---|---|

| Trip Info | DLA Piper, Executive Drive, San Diego, CA, USA | |
|---|---|---|
| | San Diego Central Jail, Front Street, San Diego, CA, USA | 13.75 |
| | DLA Piper, Executive Drive, San Diego, CA, USA | 27.39 |

| | | |
|---|---|---|
| calculatedDistance | 27.39 | |
| currentDeductionAmount | 0.00 | |
| currentDeductionType | deductionDefault | |
| Distance | 27.39 | |
| Rate | 0.6500 | |
| units | Miles | |

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| 2 | 11/10/2023 | | 302 | Parking | 45.00 USD | 45.00 USD |

| | |
|---|---|
| Business Purpose | To interview class rep for Jails Litigation pro bono case. |
| Description | Parking on lot closest to SD Central Jail. Options were 2 hours or 10 hours, and interview was scheduled to take at least 2 hours, so I chose 10 hours. |
| | Receipt Attached:Yes  Firm Paid: No |

| Allocations | 000125.017412  DLA Piper US LL | San Diego Jail Litig | 45.00 USD |
|---|---|---|---|

Ex. K - 44

| Report ID | 010062925817 |
|---|---|
| Report Name | SD Central Jail Visit for Pro Bono |
| Expense Owner | Joseph Kim |
| | |
| Date | Nov 10, 2023 |
| Amount Spent | 17.80 USD |
| Rate | 0.6500 |
| Distance | 27.39 Miles |
| Amount Deduction | |
| Distance Deduction | |
| Allocation | 000125.017412 San Diego Jail Litigation |
| Business Purpose | To interview class rep for Jails Litigation pro bono case. |
| From | DLA Piper, Executive Drive, San Diego, CA, USA |
| To | San Diego Central Jail, Front Street, San Diego, CA, USA |
| To | DLA Piper, Executive Drive, San Diego, CA, USA |

**- Google Maps image provided on the next page -**

Ex. K - 45



# RECEIPT
## SOFIA
### SUNSET PARKING

License Plate Number



Expiration Date/Time

# 09:47 PM
# NOV 10, 2023

Purchase Date/Time: 11:47am Nov 10, 2023

Total Due: $45.00         Rate: 0-10 Hours =$45.00
Total Paid: $45.00         Pmt Type: CC (Swipe)
Ticket #: 02015501
S/N #: 520015401624
Setting: Sofia Luke 2
Mach Name: SOFIA LUKE 2-4



Auth #: 04001Z

PLACE FACE UP ON DASH
NO IN & OUT PRIVILEGES

**Ex. K - 47**

**Expense Report**

Report ID:  0100-6381-7771



| Report Name | Dec. 19, 2023 Jail Visit |
|---|---|
| Expense Owner | Joseph Kim |
| Expense Owner ID | jk44691 / 44691 |
| Created By | Joseph Kim |
| Submit Date | Dec 20, 2023 |
| To Be Paid In | USD |
| Report Type | Standard Expense Report |

Please place this cover sheet in front of hardcopy receipt pages and then scan or fax to:
Email: expense@chromefile.com          Fax: (214) 540-1162

| Approvers | |
|---|---|
| Anne          Helms | 12/21/2023 |
| Karen          Stephens | 12/21/2023 |

### Financial Summary

| | Total (USD) |
|---|---|
| Total Expenses Reported | 57.80 |
| Amount Due Expense Owner | 57.80 |

### Expense Summary

| Expense Type | Total (USD) |
|---|---|
| Mileage | 17.80 |
| Parking | 40.00 |
| Total | 57.80 |

### Allocation

| Allocations Charged | | Total (USD) |
|---|---|---|
| 000125.017412 | DLA Piper US LLP | 57.80 |
|   San Diego Jail Litigation | | |
| Total | | 57.80 |

This document may contain confidential and/or privileged information. If you are not the
intended recipient, or the person responsible for delivering to the person addressed, please
notify the sender immediately and destroy this material. Any unauthorized copying, disclosure
or distribution of the material in this communication is strictly forbidden.



Ex. K - 48

Expense Details

Report ID:  0100-6381-7771

**Expense Report**

Dec. 19, 2023 Jail Visit

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|---|---|---|---|---|---|---|
| 1 | 12/19/2023 | | 302 | Mileage | 17.80 USD | 17.80 USD |

| | |
|---|---|
| Business Purpose | Drive to San Diego Central Jail for class member interview |
| Description | From:: DLA Piper, Executive Drive, San Diego, CA, USA<br>To:: San Diego Central Jail, Front Street, San Diego, CA, USA<br>To:: DLA Piper, Executive Drive, San Diego, CA, USA |
| | Receipt Attached:Yes  Firm Paid: No |

| | | | |
|---|---|---|---|
| Allocations | 000125.017412  DLA Piper US LL | San Diego Jail Litig | 17.80 USD |

| | | | |
|---|---|---|---|
| Trip Info | DLA Piper, Executive Drive, San Diego, CA, USA | | |
| | San Diego Central Jail, Front Street, San Diego, CA, USA | | 13.75 |
| | DLA Piper, Executive Drive, San Diego, CA, USA | | 27.39 |
| | calculatedDistance | 27.39 | |
| | currentDeductionAmount | 0.00 | |
| | currentDeductionType | deductionDefault | |
| | Distance | 27.39 | |
| | Rate | 0.6500 | |
| | units | Miles | |

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|---|---|---|---|---|---|---|
| 2 | 12/19/2023 | | 302 | Parking | 40.00 USD | 40.00 USD |

| | |
|---|---|
| Business Purpose | Drive to San Diego Central Jail for class member interview |
| Description | Courthouse/jail parking lot for 2-10 hour stay (class member interview was well over 2 hours) |
| | Receipt Attached:Yes  Firm Paid: No |

| | | | |
|---|---|---|---|
| Allocations | 000125.017412  DLA Piper US LL | San Diego Jail Litig | 40.00 USD |

**Ex. K - 49**

| Report ID | 010063817771 |
|---|---|
| Report Name | Dec. 19, 2023 Jail Visit |
| Expense Owner | Joseph Kim |
| | |
| Date | Dec 19, 2023 |
| Amount Spent | 17.80 USD |
| Rate | 0.6500 |
| Distance | 27.39 Miles |
| Amount Deduction | |
| Distance Deduction | |
| Allocation | 000125.017412 San Diego Jail Litigation |
| Business Purpose | Drive to San Diego Central Jail for class member interview |
| From | DLA Piper, Executive Drive, San Diego, CA, USA |
| To | San Diego Central Jail, Front Street, San Diego, CA, USA |
| To | DLA Piper, Executive Drive, San Diego, CA, USA |

**- Google Maps image provided on the next page -**

Ex. K - 50





Ex. K - 52

**Expense Report**

Report ID: 0100-6401-5819

| | |
|---|---|
| Report Name | Class rep interview offsite visit |
| Expense Owner | Joseph Kim |
| Expense Owner ID | jk44691 / 44691 |
| Created By | Joseph Kim |
| Submit Date | Jan 4, 2024 |
| To Be Paid In | USD |
| Report Type | Standard Expense Report |



Please place this cover sheet in front of hardcopy receipt pages and then scan or fax to:
Email: expense@chromefile.com        Fax: (214) 540-1162

| Approvers | | |
|---|---|---|
| Anne | Helms | 01/08/2024 |
| Johanna | Reynoso | 01/04/2024 |

### Financial Summary

| | Total (USD) |
|---|---|
| Total Expenses Reported | 47.80 |
| Amount Due Expense Owner | 47.80 |

### Expense Summary

| Expense Type | Total (USD) |
|---|---|
| Mileage | 17.80 |
| Parking | 30.00 |
| Total | 47.80 |

### Allocation

| Allocations Charged | | Total (USD) |
|---|---|---|
| 000125.017412 | DLA Piper US LLP | 47.80 |
| San Diego Jail Litigation | | |
| Total | | 47.80 |

This document may contain confidential and/or privileged information. If you are not the intended recipient, or the person responsible for delivering to the person addressed, please notify the sender immediately and destroy this material. Any unauthorized copying, disclosure or distribution of the material in this communication is strictly forbidden.



Ex. K - 53

Expense Details

Report ID: 0100-6401-5819

**Expense Report**

Class rep interview offsite visit

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|-----------|------------|
| 1 | 01/03/2024 | | 302 | Mileage | 17.80 USD | 17.80 USD |

| | |
|---|---|
| Business Purpose | Pro bono class rep interview trip. |
| Description | From:: DLA Piper, Executive Drive, San Diego, CA, USA<br>To:: San Diego Central Jail, Front Street, San Diego, CA, USA<br>To:: DLA Piper, Executive Drive, San Diego, CA, USA |
| | Receipt Attached:Yes  Firm Paid: No |
| Allocations | 000125.017412  DLA Piper US LL            San Diego Jail Litig            17.80 USD |

| | | |
|---|---|---|
| Trip Info | DLA Piper, Executive Drive, San Diego, CA, USA | |
| | San Diego Central Jail, Front Street, San Diego, CA, USA | 13.75 |
| | DLA Piper, Executive Drive, San Diego, CA, USA | 27.39 |
| | calculatedDistance | 27.39 |
| | currentDeductionAmount | 0.00 |
| | currentDeductionType | deductionDefault |
| | Distance | 27.39 |
| | Rate | 0.6500 |
| | units | Miles |

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|-----------|------------|
| 2 | 01/03/2024 | | 302 | Parking | 30.00 USD | 30.00 USD |

| | |
|---|---|
| Business Purpose | Pro bono class rep interview trip. |
| Description | Parking at courthouse/jail parking lot. |
| | Receipt Attached:Yes  Firm Paid: No |
| Allocations | 000125.017412  DLA Piper US LL            San Diego Jail Litig            30.00 USD |

**Ex. K - 54**

| Report ID | 010064015819 |
|---|---|
| Report Name | Class rep interview offsite visit |
| Expense Owner | Joseph Kim |
| | |
| Date | Jan 03, 2024 |
| Amount Spent | 17.80 USD |
| Rate | 0.6500 |
| Distance | 27.39 Miles |
| Amount Deduction | |
| Distance Deduction | |
| Allocation | 000125.017412 San Diego Jail Litigation |
| Business Purpose | Pro bono class rep interview trip. |
| From | DLA Piper, Executive Drive, San Diego, CA, USA |
| To | San Diego Central Jail, Front Street, San Diego, CA, USA |
| To | DLA Piper, Executive Drive, San Diego, CA, USA |

**- Google Maps image provided on the next page -**

Ex. K - 55





RECEIPT
SOFIA
SUNSET PARKING

License Plate Number

Expiration Date/Time

## 02:16 PM
## JAN 03, 2024

Purchase Date/Time: 12:16pm Jan 03, 2024
Total Due: $30.00 Rate: TR - 0-2 Hours =$30
Total Paid: $30.00    Pmt Type: CC (Swipe)
Ticket #: 70769109
S/N #: 520118431575
Setting: Sofia Luke 2
Mach Name: SOFIA LUKE 2-3

Auth #: D9513D

PLACE FACE UP ON DASH
NO IN & OUT PRIVILEGES

Ex. K - 57