# TABLE OF CONTENTS

**EXHIBITS TO DECLARATION OF JOHN O'CONNOR IN SUPPORT OF DEFENDANTS' OPPOSITION TO PLAINTIFFS' MOTION FOR INTERIM ATTORNEYS' FEES AND COSTS**

| DESCRIPTION | EXHIBIT NO. | PAGE NO. |
|---|---|---|
| Curriculum Vitae | A | 1 - 4 |
| Timekeeper Summary chart re Plaintiffs' requested lodestar | B | 5 - 7 |
| National Association of Legal Fee Analysis ("NALFA") survey data cut for San Diego, CA | C | 8 - 9 |
| Real Rate Report data cuts for San Diego, CA | D | 10 - 11 |
| Charts reflecting Plaintiffs' billings by phase | E | 12 - 22 |
| Summary of billings by firm | E-1 | 13 - 14 |
| Chart reflecting each law firm's billings by timekeeper for each phase | E-2 | 15 - 16 |
| Chart reflecting each law firm's billings by timekeeper for each phase | E-3 | 17 - 18 |
| Chart reflecting each law firm's billings by timekeeper for each phase | E-4 | 19 - 22 |
| Exhibits re Plaintiffs' invoices | F | 23 - 135 |
| Summary | F-1 | 24 - 27 |

Burke, Williams & Sorensen, LLP
Attorneys at Law
Oakland

Case No. 3:20-cv-00406-AJB-DDL
DECL. OF JOHN O'CONNOR ISO OPPOSITION
TO ATTYS' FEES AND COSTS MOTION

| | | |
|---|---|---|
| Phase 1 tasks | F-2 | 28 - 35 |
| Phase 2 tasks | F-3 | 36 - 85 |
| Phase 3 tasks | F-4 | 86 – 135 |
| Chart reflecting each timekeepers hours billed per task | G | 136 - 138 |
| Opinion | H | 139 - 140 |

BURKE, WILLIAMS &
SORENSEN, LLP
ATTORNEYS AT LAW
OAKLAND

Case No. 3:20-cv-00406-AJB-DDL
DECL. OF JOHN O'CONNOR ISO OPPOSITION
TO ATTYS' FEES AND COSTS MOTION

# Exhibit A



4 Embarcadero Center, Suite 1400
San Francisco, CA 94111
T: 415-693-9960 / F: 415-692-6537 / www.joclaw.com



**JOHN D. O'CONNOR**
**Phone:** **415-693-9960**
**Direct:** **415-464-6250**
**Mobile:** **415-999-2528**
**john@joclaw.com**

### *CURRICULUM VITAE*

**Education**

University of Michigan Law School, *cum laude* – Juris Doctorate, 1972

- Member, Michigan Law Review (1970-1972), Associate Editor (1971-1972)
- Member, *Order of the Coif* (1971-72)
- Winner of three AmJur awards as the most outstanding student in a subject.

University of Notre Dame, *magna cum laude* – A.B., 1968

**Work Experience**

Associate, Belli, Ashe & Choulos – 1972-1973

- Dealt with assessing and negotiating "splits" with other attorneys of contingency fees; pursued complex tort and class action litigation; significant trial experience

U.S. Attorney's Office, Criminal and Civil Divisions – 1974-1979

- Dealt with attorney fees, "fee-shifting" civil rights cases; assessed, negotiated, and litigated attorney fees in both individual cases and class action cases; litigated Saunders v. NARF in the Northern District of California and the 9th Circuit; significant trial experience

Senior Associate, Brobeck, Phleger and Harrison – 1980-1981

- Working for prestigious litigation firm, learned staffing and billing procedures and protocols for large commercial and insurance cases

Managing Partner, Tarkington, O'Connor and O'Neill – 1982-2000

- Managing partner responsible for all firm billings
- Supervised billing seminars for newly graduated and recently hired lawyers within firm
- Kept current both with hourly fees charged in the community and billing protocols for various firms and cases throughout the area

2

- Subscribed to various periodicals such as <u>Partners Report</u> and <u>Altman Weil</u> annual reports
- Consulted with insurance executives regarding billing procedures for their companies
- Consulted with insurance claims executives regarding CUMIS issues including billing rates for various types of litigation throughout the Bay Area
- Worked with various government agencies, such as FDIC, FLIC, NCUA, and RTC regarding appropriate billing protocols, and discussed bills with government officials regarding compliance; Dealt with governmental auditors regarding same
- Consulted with insurance executives regarding CUMIS issues; was resource for those executives negotiating CUMIS fees with independent counsel
- Represented numerous entities including governmental entities, in attorney fees litigation (e.g. in the Sonoma County jail class action litigation, litigated the fees of Heller Ehrman in a fee-shifting civil rights context)
- Defended legal malpractice cases and examined legal malpractice and other professional liability cases for clients, including the conservators and receivers of failed and failing financial institutions
- Interacted with legal counsel and claims executives for governmental and insurance clients in review and analysis of firm billings
- Kept current on hourly rates charged in various litigation sectors in both Northern and Southern California; per assignments, in selected areas of the country
- Dealt with <u>Brandt</u> fee issues both as a plaintiff and defendant in insurance coverage cases
- Reviewed bills of firms in underlying cases while representing insurers, reinsurers and access carriers
- Significant work regarding legal fee auditing and litigation regarding legal fees and legal fee auditing, detailed below

Director (Partner) and Special Counsel, Howard Rice – 2001-2006
- Regularly apprised of market rates of competing law firms, as firm annually reset its rates
- Acquired knowledge of total fees charged on various complex cases, both by the Howard Rice firm, now merged with Arnold and Porter, and others
- Named arbitrator on 3-arbitrator JAMS panel regarding over $2,000,000 of asbestos billings; heard and evaluated testimony of competing fee experts and auditors

Principal, O'Connor and Associates – 2006-Present
- Expert witness and consultant, legal fees and litigation management
- Member, National Associations of Legal Fee Analysis
- Lecturer on Attorney Fees on nationwide webinars, NALFA and other organizations
- Named as the "Nation's Top Attorney Fee Expert" by NALFA for the years 2017 through 2024
- Accepted as an expert witness in over 300 cases throughout California and the country
- Continues a litigation career with over 80 trials in federal and state courts throughout the country, enabling fee opinions based on experience

**Overview of Services**

John D. O'Connor offers expert consultant services in a variety of attorney fee and litigation management contexts. He is regularly employed as both an expert and litigator in attorney fee disputes, and as a confidential fee consultant. His services often involve an analysis of the skill and efficiency of attorneys in litigation and litigation management.

**Background and Qualifications**

John O'Connor has over 50 years of experience in a wide variety of litigation matters, ranging from personal injury to civil rights and employment to complex business cases. A significant part of that experience is the trial of over 80 cases in both state and federal Courts throughout the country, and the preparation for and settlement of many more, as well as a substantial number of arbitrations. Additionally, for 20 years, O'Connor functioned as managing partner of a substantial litigation firm. His law firm experience includes partnerships in small boutique firms, a substantial mid- sized firm, and larger nationally known firms.

A significant portion of his work for over 40 years has been the evaluation, litigation and resolution of attorney fee issues. First as an Assistant United States Attorney, and later representing county and municipal governments, O'Connor has represented potential fee payors under "fee shifting" statutes.  He, as well, has worked extensively for fee petitioners.

As a private lawyer for federal government agencies during the financial institutions crises of the 1980's and 90's, and as well working with a variety of insurers and self-insurers, O'Connor has worked to develop with the client, and implement on behalf of his law firm, sophisticated billing guidelines. O'Connor has worked with many clients in mutually cooperative fashion to examine firm billings, assure compliance and rectify shortcomings.

Since the advent in the late 1980's of adversarial legal auditing, O'Connor has served extensively as both an expert and litigator analyzing audit criticisms, applying community standards, and construing applicable case law. In this context, O'Connor has consulted on hundreds of adversarial legal fee disputes over three decades. He has as well served as JAMS mediator, a litigator representing both law firms and fee payors on fee issues, and an expert witness both through written Declaration and oral testimony.

4

# Exhibit B

| TIMEKEEPER SUMMARY | | | |
| --- | --- | --- | --- |
| **FIRM SUMMARY** | | | |
| Firm | Invoice Hours | Invoice Fees | Requested Hours | Requested Fees |
| RBGG Merits Totals | 2,625.60 | $2,072,612.50 | 2,222.05 | $1,782,930.08 |
| Aaron J. Fischer Merits Totals | 221.20 | $199,080.00 | 205.87 | $185,278.50 |
| DLA Piper Merits Totals | 140.30 | $159,637.50 | 125.50 | $143,354.05 |
| **Merits Subtotals:** | **2,987.10** | **$2,431,330.00** | **2,553.41** | **$2,111,562.63** |
| RBGG Fees Totals | 199.00 | $196,737.50 | 152.76 | $144,910.63 |
| Aaron J. Fischer Fees Totals | 5.40 | $4,860.00 | 5.13 | $4,617.00 |
| DLA Piper Fees Totals | 6.90 | $8,921.00 | 6.56 | $8,474.95 |
| **Fees Subtotals:** | **211.30** | **$210,518.50** | **164.45** | **$158,002.58** |
| **Grand Totals:** | **3,198.40** | **$2,641,848.50** | **2,717.86** | **$2,269,565.21** |

| TIMEKEEPER SUMMARY - RBGG | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Timekeeper | Position | Years of Experience | Rate | Invoice Hours | Invoice Fees | Requested Hours | Requested Fees |
| Ellinor Heywood | Paralegal | | $300.00 | 65.40 | $19,620.00 | 61.94 | $18,582.00 |
| Gay C. Grunfeld | Partner | 39 | $1,325.00 | 667.50 | $884,437.50 | 603.54 | $799,683.88 |
| Van Swearingen | Partner | 16 | $975.00 | 214.20 | $208,845.00 | 186.29 | $181,637.63 |
| Eric M. Anderson | Associate | 7 | $600.00 | 932.90 | $559,740.00 | 826.03 | $495,615.00 |
| Priyah Kaul | Sr. Counsel | 1 | $700.00 | 174.70 | $122,290.00 | 94.71 | $66,300.50 |
| Hannah M. Chartoff | Associate | 6 | $575.00 | 334.00 | $192,050.00 | 267.62 | $153,878.63 |
| Lindsay Newfeld | Paralegal | | $350.00 | 104.80 | $36,680.00 | 87.69 | $30,689.75 |
| Kedra Chan | Paralegal | | $310.00 | 90.00 | $27,900.00 | 55.67 | $17,257.70 |
| Ben Holston | Associate | 3 | $500.00 | 42.10 | $21,050.00 | 38.57 | $19,285.00 |
| Sanford J. Rosen | Partner | 50 | $1,625.00 | | | | |
| Michael S. Nunez | Sr. Counsel | 13 | $850.00 | | | | |
| **RBGG Merits Subtotals:** | | | | **2,625.60** | **$2,072,612.50** | **2,222.05** | **$1,782,930.08** |
| Ellinor Heywood | Paralegal | | $300.00 | | | | |
| Gay C. Grunfeld | Partner | 39 | $1,325.00 | 19.60 | $25,970.00 | 11.50 | $15,230.88 |
| Van Swearingen | Partner | 16 | $975.00 | 80.40 | $78,390.00 | 60.42 | $58,909.50 |
| Eric M. Anderson | Associate | 7 | $600.00 | 5.00 | $3,000.00 | 3.80 | $2,280.00 |
| Priyah Kaul | Sr. Counsel | 1 | $700.00 | | | | |
| Hannah M. Chartoff | Associate | 6 | $575.00 | 18.80 | $10,810.00 | 17.20 | $9,887.13 |
| Lindsay Newfeld | Paralegal | | $350.00 | | | | |
| Kedra Chan | Paralegal | | $310.00 | | | | |
| Ben Holston | Associate | 3 | $500.00 | | | | |
| Sanford J. Rosen | Partner | 50 | $1,625.00 | 18.90 | $30,712.50 | 9.98 | $16,209.38 |
| Michael S. Nunez | Sr. Counsel | 13 | $850.00 | 56.30 | $47,855.00 | 49.88 | $42,393.75 |
| **RBGG Fees Subtotals:** | | | | **199.00** | **$196,737.50** | **152.76** | **$144,910.63** |
| **RBGG Grandtotals:** | | | | **2,824.60** | **$2,269,350.00** | **2,374.81** | **$1,927,840.70** |

| TIMEKEEPER SUMMARY - AARON J. FISCHER | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Timekeeper | Position | Years of Experience | Rate | Invoice Hours | Invoice Fees | Requested Hours | Requested Fees |
| Aaron J. Fischer | Principal | 18 | $900.00 | 221.20 | $199,080.00 | 205.87 | $185,278.50 |
| **Aaron J. Fischer Merits Subtotals:** | | | | **221.20** | **$199,080.00** | **205.87** | **$185,278.50** |
| Aaron J. Fischer | Principal | 18 | $900.00 | 5.40 | $4,860.00 | 5.13 | $4,617.00 |
| **Aaron J. Fischer Fees Subtotals:** | | | | **5.40** | **$4,860.00** | **5.13** | **$4,617.00** |
| **Aaron J. Fischer Grand Totals:** | | | | **226.60** | **$203,940.00** | **211.00** | **$189,895.50** |

6

| TIMEKEEPER SUMMARY - DLA PIPER | | | | | | | |
|---|---|---|---|---|---|---|---|
| Timekeeper | Position | Years of Experience | Rate | Invoice Hours | Invoice Fees | Requested Hours | Requested Fees |
| Oliver M. Kiefer | Associate | 4 | $1,250.00 | 60.80 | $76,000.00 | 54.44 | $68,043.75 |
| Isabella M. Neal | Associate | 5 | $1,200.00 | 14.80 | $17,760.00 | 14.06 | $16,872.00 |
| Chelsea Rissmiller | Associate | 4 | $1,145.00 | 8.60 | $9,847.00 | 7.79 | $8,919.55 |
| Alberto J. Corona | Associate | 3 | $1,085.00 | 17.80 | $19,313.00 | 16.91 | $18,347.35 |
| Christopher M. Young | Partner | 32 | $1,670.00 | 3.00 | $5,010.00 | 2.85 | $4,759.50 |
| Mary G. Braun | Associate | 2 | $990.00 | 1.20 | $1,188.00 | 0.57 | $564.30 |
| Matt Danaher | Associate | 1 | $895.00 | 5.70 | $5,101.50 | 5.42 | $4,846.43 |
| Joseph J. Kim | Associate | 1 | $895.00 | 28.40 | $25,418.00 | 23.47 | $21,001.18 |
| **DLA Piper Merits Subtotals:** | | | | **140.30** | **$159,637.50** | **125.50** | **$143,354.05** |
| Oliver M. Kiefer | Associate | 4 | $1,250.00 | 5.60 | $6,750.00 | 5.32 | $6,412.50 |
| Isabella M. Neal | Associate | 5 | $1,200.00 | | | | |
| Chelsea Rissmiller | Associate | 4 | $1,145.00 | | | | |
| Alberto J. Corona | Associate | 3 | $1,085.00 | | | | |
| Christopher M. Young | Partner | 32 | $1,670.00 | 1.30 | $2,171.00 | 1.24 | $2,062.45 |
| Mary G. Braun | Associate | 2 | $990.00 | | | | |
| Matt Danaher | Associate | 1 | $895.00 | | | | |
| Joseph J. Kim | Associate | 1 | $895.00 | | | | |
| **DLA Piper Fees Subtotals:** | | | | **6.90** | **$8,921.00** | **6.56** | **$8,474.95** |
| **DLA Piper Grand Totals:** | | | | **147.20** | **$168,558.50** | **132.05** | **$151,829.00** |

# Exhibit C

# San Diego, CA (Micro Data)

| | | | 2024 Rate Data for San Diego, CA | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Defense | | | | Plaintiffs | | | | Totals | |
| | Rate Tier | Rate Range | Regular Rate | | Complex Rate | | Regular Rate | | Complex Rate | | All Rates | |
| | | | # | % | # | % | # | % | # | % | # | % |
| 1 | Tier 1 | $250 or Less | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 2 | Tier 1 | $251-$300 | 12 | 1.92% | 0 | 0.00% | 9 | 1.38% | 0 | 0.00% | 21 | 0.82% |
| 3 | Tier 1 | $301-$350 | 21 | 3.35% | 14 | 2.24% | 17 | 2.61% | 20 | 3.07% | 72 | 2.82% |
| 4 | Tier 1 | $351-$400 | 46 | 7.35% | 48 | 7.67% | 52 | 7.98% | 44 | 6.75% | 190 | 7.43% |
| 5 | Tier 1 | $401-$450 | 64 | 10.22% | 67 | 10.70% | 58 | 8.90% | 66 | 10.12% | 255 | 9.98% |
| | Sub Totals | | 143 | 22.84% | 129 | 20.61% | 136 | 20.86% | 130 | 19.94% | 538 | 21.05% |
| 6 | Tier 2 | $451-$500 | 51 | 8.15% | 60 | 9.58% | 62 | 9.51% | 58 | 8.90% | 231 | 9.04% |
| 7 | Tier 2 | $501-$550 | 61 | 9.74% | 48 | 7.67% | 56 | 8.59% | 53 | 8.13% | 218 | 8.53% |
| 8 | Tier 2 | $551-$600 | 46 | 7.35% | 52 | 8.31% | 56 | 8.59% | 51 | 7.82% | 205 | 8.02% |
| 9 | Tier 2 | $601-$650 | 54 | 8.63% | 55 | 8.79% | 51 | 7.82% | 55 | 8.44% | 215 | 8.41% |
| 10 | Tier 2 | $651-$700 | 45 | 7.19% | 46 | 7.35% | 56 | 8.59% | 50 | 7.67% | 197 | 7.71% |
| | Sub Totals | | 257 | 41.05% | 261 | 41.69% | 281 | 43.10% | 267 | 40.95% | 1066 | 41.71% |
| 11 | Tier 3 | $701-$750 | 29 | 4.63% | 35 | 5.59% | 35 | 5.37% | 35 | 5.37% | 134 | 5.24% |
| 12 | Tier 3 | $751-$800 | 32 | 5.11% | 33 | 5.27% | 36 | 5.52% | 29 | 4.45% | 130 | 5.09% |
| 13 | Tier 3 | $801-$850 | 31 | 4.95% | 33 | 5.27% | 32 | 4.91% | 31 | 4.75% | 127 | 4.97% |
| 14 | Tier 3 | $851-$900 | 32 | 5.11% | 36 | 5.75% | 22 | 3.37% | 32 | 4.91% | 122 | 4.77% |
| 15 | Tier 3 | $901-$950 | 33 | 5.27% | 28 | 4.47% | 25 | 3.83% | 36 | 5.52% | 122 | 4.77% |
| | Sub Totals | | 157 | 25.08% | 165 | 26.36% | 150 | 23.01% | 163 | 25.00% | 635 | 24.84% |
| 16 | Tier 4 | $951-$1000 | 20 | 3.19% | 22 | 3.51% | 22 | 3.37% | 23 | 3.53% | 87 | 3.40% |
| 17 | Tier 4 | $1001-$1100 | 15 | 2.40% | 13 | 2.08% | 15 | 2.30% | 16 | 2.45% | 59 | 2.31% |
| 18 | Tier 4 | $1101-$1200 | 11 | 1.76% | 14 | 2.24% | 12 | 1.84% | 18 | 2.76% | 55 | 2.15% |
| 19 | Tier 4 | $1201-$1300 | 14 | 2.24% | 11 | 1.76% | 21 | 3.22% | 15 | 2.30% | 61 | 2.39% |
| 20 | Tier 4 | Over $1300 | 9 | 1.44% | 11 | 1.76% | 15 | 2.30% | 20 | 3.07% | 55 | 2.15% |
| | Sub Totals | | 69 | 11.02% | 71 | 11.34% | 85 | 13.04% | 92 | 14.11% | 317 | 12.40% |
| | | | | | | | | | | | | |
| | Totals | | 626 | 100% | 626 | 100% | 652 | 100% | 652 | 100% | 2556 | 100% |

Copyright © 2025 NALFA. All Rights Reserved.

# Exhibit D

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2024 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2024 | 2023 | 2022 |
|------|-------------|------|---|----------------|--------|----------------|------|------|------|
| **San Diego CA** | **Litigation** | Partner | 43 | $252 | $400 | $907 | $568 | $539 | $550 |
| | | Associate | 44 | $195 | $250 | $343 | $315 | $303 | $303 |
| | **Non-Litigation** | Partner | 75 | $401 | $523 | $889 | $678 | $676 | $717 |
| | | Associate | 57 | $250 | $374 | $458 | $412 | $393 | $378 |
| **San Francisco CA** | **Litigation** | Partner | 166 | $420 | $825 | $1,208 | $856 | $821 | $760 |
| | | Associate | 120 | $431 | $614 | $824 | $659 | $606 | $534 |
| | **Non-Litigation** | Partner | 220 | $460 | $770 | $1,172 | $838 | $832 | $790 |
| | | Associate | 167 | $342 | $575 | $860 | $625 | $578 | $566 |
| **San Jose CA** | **Litigation** | Partner | 36 | $650 | $830 | $1,303 | $996 | $990 | $899 |
| | | Associate | 29 | $497 | $640 | $833 | $682 | $678 | $674 |
| | **Non-Litigation** | Partner | 57 | $703 | $931 | $1,350 | $1,069 | $1,097 | $1,046 |
| | | Associate | 46 | $474 | $600 | $1,055 | $752 | $759 | $637 |

11

# Exhibit E

# Exhibit
# E-1

| | **TIMEKEEPER SUMMARY BY PHASE** | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | **FIRM SUMMARY** | | | | | | | | | | | |
| **Phase** | **RBGG** | | | **DLA Piper** | | | **Aaron J. Fischer** | | | **Phase Totals** | | |
| | # of Timekeepers | Requested Hours | Requested Fees | # of Timekeepers | Requested Hours | Requested Fees | # of Timekeepers | Requested Hours | Requested Fees | # of Timekeepers | Requested Hours | Requested Fees |
| **Phase 1: Through Order Denying First PI Motion** (03/03/2021 - 08/15/2022) | 5 | 147.73 | $101,422.00 | 0 | 0.00 | $0.00 | 1 | 5.42 | $4,873.50 | 6 | 153.14 | $106,295.50 |
| **Phase 2: Through Stipulated ADA Order** (08/16/2022 - 06/21/2023) | 7 | 1,207.26 | $919,621.38 | 6 | 83.41 | $101,245.78 | 1 | 29.36 | $26,419.50 | 14 | 1,320.025 | $1,047,286.65 |
| **Phase 3 Merits: Post-Stipulated ADA Order** (06/22/2023 - 01/20/2025) | 7 | 867.07 | $761,886.70 | 6 | 42.09 | $42,108.28 | 1 | 171.10 | $153,985.50 | 14 | 1,080.25 | $957,980.48 |
| **Phase 3: Fee Motion** (06/22/2023 - 01/20/2025) | 6 | 152.76 | $144,910.63 | 2 | 6.56 | $8,474.95 | 1 | 5.13 | $4,617.00 | 9 | 164.45 | $158,002.58 |
| **Phase 3: Subtotals** (06/22/2023 - 01/20/2025) | **9** | **1,019.83** | **$906,797.33** | **6** | **48.64** | **$50,583.23** | **1** | **176.23** | **$158,602.50** | **16** | **1,244.69** | **$1,115,983.05** |
| **Case Totals:** | **11** | **2,374.81** | **$1,927,840.70** | **8** | **132.05** | **$151,829.00** | **1** | **211.00** | **$189,895.50** | **20** | **2,717.86** | **$2,269,565.20** |

14

# Exhibit
# E-2

| Phase 1: Through Order Denying First PI Motion (03/03/2021 – 08/15/2022) | | | |
|---|---|---|---|
| **RBGG** | | | |
| **Timekeeper** | **Requested Rate** | **Requested Hours** | **Requested Fees** |
| Ellinor Heywood | $300 | 61.94 | $18,582.00 |
| Gay C. Grunfeld | $1,325 | 35.15 | $46,573.75 |
| Van Swearingen | $975 | 15.39 | $15,005.25 |
| Eric M. Anderson | $600 | 34.11 | $20,463.00 |
| Priyah Kaul | $700 | 1.14 | $798.00 |
| Hannah M. Chartoff | $575 | | |
| Lindsay Newfeld | $350 | | |
| Kedra Chan | $310 | | |
| Ben Holston | $500 | | |
| Sanford J. Rosen | $1,625 | | |
| Michael S. Nunez | $850 | | |
| **RBGG subtotal** | | **147.73** | **$101,422.00** |
| **DLA PIPER** | | | |
| **Timekeeper** | **Requested Rate** | **Requested Hours** | **Requested Fees** |
| Oliver M. Kiefer | $1,250 | | |
| Isabella M. Neal | $1,200 | | |
| Chelsea Rissmiller | $1,145 | | |
| Alberto J. Corona | $1,085 | | |
| Christopher M. Young | $1,670 | | |
| Mary G. Braun | $990 | | |
| Matt Danaher | $895 | | |
| Joseph J. Kim | $895 | | |
| **DLA Piper subtotal** | | **0.00** | **$0.00** |
| **AARON J. FISCHER** | | | |
| **Timekeeper** | **Requested Rate** | **Requested Hours** | **Requested Fees** |
| Aaron J. Fischer | $900 | 5.42 | $4,873.50 |
| **Aaron J. Fischer subtotal** | | **5.42** | **$4,873.50** |
| **Phase 1: Grand Total** | | **153.14** | **$106,295.50** |

# Exhibit
# E-3

| Phase 2: Through Stipulated ADA Order<br>(08/16/2022 - 06/21/2023) | | | |
|---|---|---|---|
| **RBGG** | | | |
| **Timekeeper** | **Requested Rate** | **Requested Hours** | **Requested Fees** |
| Ellinor Heywood | $300 | | |
| Gay C. Grunfeld | $1,325 | 244.43 | $323,876.38 |
| Van Swearingen | $975 | 122.27 | $119,208.38 |
| Eric M. Anderson | $600 | 367.94 | $220,761.00 |
| Priyah Kaul | $700 | 93.57 | $65,502.50 |
| Hannah M. Chartoff | $575 | 262.11 | $150,710.38 |
| Lindsay Newfeld | $350 | 82.75 | $28,960.75 |
| Kedra Chan | $310 | 34.20 | $10,602.00 |
| Ben Holston | $500 | | |
| Sanford J. Rosen | $1,625 | | |
| Michael S. Nunez | $850 | | |
| **RBGG subtotal** | | **1,207.26** | **$919,621.38** |
| **DLA PIPER** | | | |
| **Timekeeper** | **Requested Rate** | **Requested Hours** | **Requested Fees** |
| Oliver M. Kiefer | $1,250 | 48.74 | $60,918.75 |
| Isabella M. Neal | $1,200 | 10.26 | $12,312.00 |
| Chelsea Rissmiller | $1,145 | 7.79 | $8,919.55 |
| Alberto J. Corona | $1,085 | 14.16 | $15,358.18 |
| Christopher M. Young | $1,670 | 1.90 | $3,173.00 |
| Mary G. Braun | $990 | 0.57 | $564.30 |
| Matt Danaher | $895 | | |
| Joseph J. Kim | $895 | | |
| **DLA Piper subtotal** | | **83.41** | **$101,245.78** |
| **AARON J. FISCHER** | | | |
| **Timekeeper** | **Requested Rate** | **Requested Hours** | **Requested Fees** |
| Aaron J. Fischer | $900 | 29.36 | $26,419.50 |
| **Aaron J. Fischer subtotal** | | **29.36** | **$26,419.50** |
| **Phase 2: Grand Total** | | **1,320.025** | **$1,047,286.65** |

18

# Exhibit
# E-4

| Phase 3: Post-Stipulated ADA Order Firm Summary (06/22/2023 - 01/20/2025) | | |
|---|---|---|
| **Firm** | **Requested Hours** | **Requested Fees** |
| RBGG | 867.07 | $761,886.70 |
| DLA Piper | 42.09 | $42,108.28 |
| Aaron J. Fischer | 171.10 | $153,985.50 |
| **Phase 3: Merits subtotal** | **1,080.25** | **$957,980.48** |
| RBGG | 152.76 | $144,910.63 |
| DLA Piper | 6.56 | $8,474.95 |
| Aaron J. Fischer | 5.13 | $4,617.00 |
| **Phase 3: Fee Motion subtotal** | **164.45** | **$158,002.58** |
| **Phase 3: Totals** | **1,244.69** | **$1,115,983.05** |

| Phase 3: Post-Stipulated ADA Order (06/22/2023 - 01/20/2025) | | | |
|---|---|---|---|
| **Phase 3: Merits** | | | |
| **RBGG - Phase 3: Merits** | | | |
| **Timekeeper** | **Requested Rate** | **Requested Hours** | **Requested Fees** |
| Ellinor Heywood | $300 | | |
| Gay C. Grunfeld | $1,325 | 323.95 | $429,233.75 |
| Van Swearingen | $975 | 48.64 | $47,424.00 |
| Eric M. Anderson | $600 | 423.99 | $254,391.00 |
| Priyah Kaul | $700 | | |
| Hannah M. Chartoff | $575 | 5.51 | $3,168.25 |
| Lindsay Newfeld | $350 | 4.94 | $1,729.00 |
| Kedra Chan | $310 | 21.47 | $6,655.70 |
| Ben Holston | $500 | 38.57 | $19,285.00 |
| Sanford J. Rosen | $1,625 | | |
| Michael S. Nunez | $850 | | |
| **RBGG merits subtotal** | | **867.07** | **$761,886.70** |
| **DLA PIPER - Phase 3: Merits** | | | |
| **Timekeeper** | **Requested Rate** | **Requested Hours** | **Requested Fees** |
| Oliver M. Kiefer | $1,250 | 5.70 | $7,125.00 |
| Isabella M. Neal | $1,200 | 3.80 | $4,560.00 |
| Chelsea Rissmiller | $1,145 | | |
| Alberto J. Corona | $1,085 | 2.76 | $2,989.18 |
| Christopher M. Young | $1,670 | 0.95 | $1,586.50 |
| Mary G. Braun | $990 | | |
| Matt Danaher | $895 | 5.42 | $4,846.43 |
| Joseph J. Kim | $895 | 23.47 | $21,001.18 |
| **DLA Piper merits subtotal** | | **42.09** | **$42,108.28** |
| **AARON J. FISCHER - Phase 3: Merits** | | | |
| **Timekeeper** | **Requested Rate** | **Requested Hours** | **Requested Fees** |
| Aaron J. Fischer | $900 | 171.10 | $153,985.50 |
| **Aaron J. Fischer merits subtotal** | | **171.10** | **$153,985.50** |
| **Phase 3: Merits Totals** | | **1,080.25** | **$957,980.48** |

| Phase 3: Fee Motion | | | |
|---|---|---|---|
| **RBGG - Fee Motion** | | | |
| **Timekeeper** | **Requested Rate** | **Requested Hours** | **Requested Fees** |
| Ellinor Heywood | $300 | | |
| Gay C. Grunfeld | $1,325 | 11.50 | $15,230.88 |
| Van Swearingen | $975 | 60.42 | $58,909.50 |
| Eric M. Anderson | $600 | 3.80 | $2,280.00 |
| Priyah Kaul | $700 | | |
| Hannah M. Chartoff | $575 | 17.20 | $9,887.13 |
| Lindsay Newfeld | $350 | | |
| Kedra Chan | $310 | | |
| Ben Holston | $500 | | |
| Sanford J. Rosen | $1,625 | 9.98 | $16,209.38 |
| Michael S. Nunez | $850 | 49.88 | $42,393.75 |
| **RBGG fees subtotal** | | **152.76** | **$144,910.63** |
| **DLA PIPER - Fee Motion** | | | |
| **Timekeeper** | **Requested Rate** | **Requested Hours** | **Requested Fees** |
| Oliver M. Kiefer | $1,250 | 5.32 | $6,412.50 |
| Isabella M. Neal | $1,200 | | |
| Chelsea Rissmiller | $1,145 | | |
| Alberto J. Corona | $1,085 | | |
| Christopher M. Young | $1,670 | 1.24 | $2,062.45 |
| Mary G. Braun | $990 | | |
| Matt Danaher | $895 | | |
| Joseph J. Kim | $895 | | |
| **DLA Piper fees subtotal** | | **6.56** | **$8,474.95** |
| **AARON J. FISCHER - Fee Motion** | | | |
| **Timekeeper** | **Requested Rate** | **Requested Hours** | **Requested Fees** |
| Aaron J. Fischer | $900 | 5.13 | $4,617.00 |
| **Aaron J. Fischer fees subtotal** | | **5.13** | **$4,617.00** |
| **Phase 3: Fee Motion Totals** | | **164.45** | **$158,002.58** |

# Exhibit F

# Exhibit F-1

| TIME PER TASK | | |
|---|---|---|
| **Time Per Task Summary** | | |
| **Task** | **Hours** | **Amount** |
| Phase 1: Through Order Denying First PI Motion (03/03/2021 - 08/15/2022) | 153.14 | $106,295.50 |
| Phase 2: Through Stipulated ADA Order (08/16/2022 - 06/21/2023) | 1,320.03 | $1,047,286.65 |
| Phase 3: Post-Stipulated ADA Order (06/22/2023 - 01/20/2025) | 1,244.69 | $1,115,983.05 |
| **Totals:** | **2,717.86** | **$2,269,565.20** |

| Summary of Phase 1: Through Order Denying First PI Motion | | |
|---|---|---|
| **Task** | **Hours** | **Amount** |
| Case Intake and Development | 50.83 | $32,789.25 |
| PRA Requests | 15.11 | $7,904.00 |
| First Motion for P.I. IP Declarations | 28.88 | $10,345.50 |
| First Motion for P.I. Expert Declarations | 38.67 | $38,016.63 |
| First Motion for P.I. Reply | 19.67 | $17,240.13 |
| **Phase 1 Totals:** | **153.14** | **$106,295.50** |

25

| Summary of Phase 2: Through Stipulated ADA Order (08/16/2022 - 06/21/2023) | | |
|---|---|---|
| **Task** | **Hours** | **Amount** |
| Motion to Dismiss | 0.29 | $308.75 |
| Case Development | 30.88 | $23,431.28 |
| ADA Class Development | 185.44 | $126,420.30 |
| Joint Status Reports, Conferences, and Miscellaneous Filings | 38.67 | $37,580.10 |
| **Case Development and Management Subtotals** | **255.27** | **$187,740.43** |
| First Motion for Expedited Discovery | 62.32 | $51,585.00 |
| Second Motion for Expedited Discovery | 71.15 | $64,155.88 |
| Draft Additional Discovery Requests | 11.50 | $6,987.73 |
| Review Defendant's Discovery Responses and Document Productions | 3.80 | $2,343.18 |
| Discovery Meet & Confer | 39.14 | $33,668.00 |
| First PMK Deposition Preparation | 91.10 | $69,559.48 |
| First PMK Deposition Attendance | 49.31 | $51,250.13 |
| Second PMK Deposition Preparation | 13.40 | $8,922.88 |
| Second PMK Deposition Attendance | 9.22 | $5,529.00 |
| Inspections and Related Expert Reports | 123.31 | $103,479.70 |
| **Discovery Subtotals** | **474.24** | **$397,480.95** |
| Second Motion for P.I. | 324.52 | $233,308.13 |
| Second Motion for P.I. Reply | 174.52 | $132,486.53 |
| Second Motion for P.I. - May 22 and 24 ENE | 52.25 | $54,883.88 |
| Second Motion for P.I. Hearing Preparation | 5.51 | $3,393.88 |
| Second Motion for P.I. Stipulation | 33.73 | $37,992.88 |
| **Second Motion for P.I. Subtotals** | **590.52** | **$462,065.28** |
| **Phase 2 Totals:** | **1,320.03** | **$1,047,286.65** |

| Summary of Phase 3: Post-Stipulated ADA Order | | |
|---|---|---|
| **Task** | **Hours** | **Amount** |
| ADA Inmate Advocacy | 69.35 | $60,590.53 |
| Case Development | 0.29 | $171.00 |
| Joint Status Reports, Conferences, and Miscellaneous Filings | 10.55 | $7,887.38 |
| **Case Development and Management Subtotals** | **80.18** | **$68,648.90** |
| Inspections and Related Expert Report | 127.97 | $87,833.68 |
| Review Defendant's Discovery Responses and Document Productions | 15.20 | $12,158.10 |
| PMK Deposition Preparation | 19.48 | $20,914.25 |
| ADA Expert Deposition Preparation | 14.16 | $13,832.00 |
| PMK Deposition Attendance | 10.74 | $14,223.88 |
| Review Def. Expert Report and ADA Rebuttal Report | 20.90 | $17,016.88 |
| Martinez Deposition Notice and Preparation | 0.48 | $629.38 |
| **Discovery Subtotals** | **208.91** | **$166,608.15** |
| Settlement Negotiations and Draft Settlement Agreements | 225.05 | $192,588.75 |
| ENE re: Class Certification | 30.31 | $32,188.38 |
| Settlement Conference Preparation and Attendance | 204.92 | $192,322.28 |
| **Settlement Negotiations Subtotals** | **460.27** | **$417,099.40** |
| Floor Sleeping Dispute M&C, IDCs, and Potential Motion for P.I. re: same | 102.79 | $91,297.38 |
| **Floor Sleeping and Related Disputes Subtotals** | **102.79** | **$91,297.38** |
| Settlement Negotiations and Draft Settlement Agreements 2 | 82.46 | $76,171.00 |
| Inspections and Related Expert Report 2 | 7.51 | $6,156.00 |
| Settlement Conference Preparation and Attendance 2 | 109.16 | $109,202.50 |
| Motion for Preliminary Settlement Approval | 28.98 | $22,797.15 |
| **Post-Amended Action Plan Negotiations Subtotals** | **228.10** | **$214,326.65** |
| Motion for Attorneys' Fees - Stipulations | 6.27 | $7,139.25 |
| Motion for Attorneys' Fees - Communications | 41.61 | $47,932.25 |
| Motion for Attorneys' Fees - Invoice Review | 40.47 | $39,073.50 |
| Motion for Attorneys' Fees - Draft | 76.10 | $63,857.58 |
| **Motion for Attorneys Fees Subtotals** | **164.45** | **$158,002.58** |
| **Phase 3 Totals:** | **1,244.69** | **$1,115,983.05** |

# Exhibit F-2

| Summary of Phase 1: Through Order Denying First PI Motion (03/03/2021 - 08/15/2022) | | |
|---|---|---|
| Task | Hours | Amount |
| Case Intake and Development | 50.83 | $32,789.25 |
| PRA Requests | 15.11 | $7,904.00 |
| First Motion for P.I. IP Declarations | 28.88 | $10,345.50 |
| First Motion for P.I. Expert Declarations | 38.67 | $38,016.63 |
| First Motion for P.I. Reply | 19.67 | $17,240.13 |
| Phase 1 Totals: | 153.14 | $106,295.50 |

| Case Intake and Development | | | | | |
|---|---|---|---|---|---|
| Date | Timekeeper | Description | Hours | Rate | Amount |
| 3/3/21 | EH | Email correspondence with CEJ re disability access issues for IP at SD jail. | 0.19 | $300 | $57.00 |
| 3/4/21 | EH | Correspondence with SLI re confidential call with IP at SDCJ. | 0.38 | $300 | $114.00 |
| 3/4/21 | EH | Call with SDCJ coordinator and county counsel re confidential call with IP. | 0.48 | $300 | $142.50 |
| 3/8/21 | EH | Correspondence with SLI re confidential call with IP at SDCJ. | 0.19 | $300 | $57.00 |
| 3/10/21 | EH | Correspondence with SLI re upcoming confidential call with IP at SDCJ. | 0.19 | $300 | $57.00 |
| 3/12/21 | EH | Confidential call with IP at SDCJ re failure to provide ADA accommodations for hearing disability. | 0.57 | $300 | $171.00 |
| 3/18/21 | EH | Call with defense counsel of IP at SDCJ. | 0.29 | $300 | $85.50 |
| 3/22/21 | GCG | Prepare and conduct conf w/ IP's attorney. | 0.48 | $1,325 | $629.38 |
| 3/25/21 | EH | Research ADA policies and procedures and grievance process at SDCJ. | 0.48 | $300 | $142.50 |
| 3/25/21 | EH | Organize IP documents to file. | 0.19 | $300 | $57.00 |
| 3/25/21 | EH | Draft contacts list for case. | 0.19 | $300 | $57.00 |
| 3/26/21 | GCG | Conf w/ IP via relay service for communication. | 0.10 | $1,325 | $125.88 |
| 3/27/21 | GCG | Emails to VS and EH re factual research into conditions. | 0.10 | $1,325 | $125.88 |
| 3/30/21 | EH | Call with GCG re grievance forms at SDCJ, outreach to client, and PRA request. | 0.10 | $300 | $28.50 |
| 3/30/21 | GCG | Conf w/ EH re letters from JL and filing grievance. | 0.10 | $1,325 | $125.88 |
| 3/31/21 | EH | Correspondence with SDCJ re request for inmate grievance form. | 0.29 | $300 | $85.50 |
| 3/31/21 | EH | Conference with GCG and VS re next steps, PRA request, grievance forms, etc. | 0.19 | $300 | $57.00 |
| 3/31/21 | EH | Draft to-do list re outstanding case tasks. | 0.19 | $300 | $57.00 |
| 3/31/21 | EH | Review and summarize letter from IP re lack of accommodations for hearing disability. | 0.29 | $300 | $85.50 |
| 3/31/21 | EH | Draft authorization for release of medical records for client. | 0.38 | $300 | $114.00 |
| 3/31/21 | EH | Organize documents to file re county jail conditions. | 0.19 | $300 | $57.00 |
| 3/31/21 | GCG | Conf w/ and emails to VS and EH re PRA request and communications w/ IP. | 0.38 | $1,325 | $503.50 |
| 3/31/21 | GCG | Draft memo to file re call w/ IP's attorney. | 0.10 | $1,325 | $125.88 |
| 3/31/21 | VS | Call w/ GCG and EH re PRA request and J. Lopez. | 0.19 | $975 | $185.25 |
| 3/31/21 | VS | Call w/ attorney for deaf IP. | 0.10 | $975 | $92.63 |
| 3/31/21 | VS | Review Disability Rights California report on jail and county response. | 1.43 | $975 | $1,389.38 |
| 4/1/21 | EH | Correspondence with San Diego county officials re copy of inmate grievance form. | 0.29 | $300 | $85.50 |
| 4/1/21 | EH | Revise and finalize authorization for release of medical records to client at San Diego County Jail. | 0.38 | $300 | $114.00 |
| 4/1/21 | VS | Call w/ attorney for deaf IP. | 0.19 | $975 | $185.25 |
| 4/1/21 | VS | Review records release for IP and coordinate sending w/ EH. | 0.19 | $975 | $185.25 |
| 4/5/21 | EH | Email to GCG and VS re SDCJ's inmate grievance procedures. | 0.19 | $300 | $57.00 |
| 4/12/21 | GCG | Conf w/ Vs re researching and drafting grievance for IP. | 0.19 | $1,325 | $251.75 |
| 4/12/21 | VS | Call w/ GCG re next steps in investigation. | 0.19 | $975 | $185.25 |
| 4/13/21 | EH | Draft letter to client at SDCJ re authorization for release of medical records. | 0.29 | $300 | $85.50 |
| 4/13/21 | EH | Correspondence with SLI re upcoming video visit with client at San Diego County Jail. | 0.29 | $300 | $85.50 |
| 4/13/21 | EH | Draft grievance language re ADA and other issues for IP at SDCJ. | 0.76 | $300 | $228.00 |
| 4/13/21 | EH | Draft ltr to IP at San Diego County Jail re exhausting administrative grievances. | 0.29 | $300 | $85.50 |

| 4/13/21 | EH | Correspondence with county counsel re scheduling video visit for client at George Bailey Detention Center. | 0.29 | $300 | $85.50 |
|---|---|---|---|---|---|
| 4/13/21 | EH | Call with VS re outstanding tasks for case (grievance for client, scheduling call, research re jail conditions). | 0.29 | $300 | $85.50 |
| 4/13/21 | VS | Call w/ EH re investigation tasks. | 0.29 | $975 | $277.88 |
| 4/13/21 | VS | Review/revise language to use for prisoner grievance. | 0.38 | $975 | $370.50 |
| 4/13/21 | VS | Research PLRA admin grievance exhaustion requirements. | 0.38 | $975 | $370.50 |
| 4/13/21 | VS | Emails w/ EH re investigation tasks. | 0.19 | $975 | $185.25 |
| 4/14/21 | EH | Draft grievance form for IP re ADA, medical and safety concerns at San Diego County Jail. | 0.67 | $300 | $199.50 |
| 4/14/21 | VS | Review/revise prisoner grievance and letter re same, and emails w/ EH re same. | 0.38 | $975 | $370.50 |
| 4/16/21 | EH | Conference with VS re upcoming confidential call with client at SDCJ. | 0.19 | $300 | $57.00 |
| 4/16/21 | VS | Calls w/ EH re potential class representative, and additional emails to EH. | 0.38 | $975 | $370.50 |
| 4/19/21 | EH | Correspondence with SLI re confidential call with client at San Diego County Jail. | 0.38 | $300 | $114.00 |
| 4/19/21 | EH | Call re request for IP records. | 0.19 | $300 | $57.00 |
| 4/20/21 | EH | Confidential call with IP at San Diego county jail re grievance process, ADA and medical accommodations, etc. | 0.95 | $300 | $285.00 |
| 4/20/21 | EH | Prepare outline of questions for call with client at San Diego County Jail. | 0.57 | $300 | $171.00 |
| 4/20/21 | GCG | Emails to VS and EH re omnibus grievance and potential new plaintiff. | 0.19 | $1,325 | $251.75 |
| 4/20/21 | VS | Coordinate call w/ deaf IP and calls w/ EH re same. | 0.38 | $975 | $370.50 |
| 4/20/21 | VS | Emails w/ GCG re strategy and next steps. | 0.29 | $975 | $277.88 |
| 4/22/21 | EH | Call with low-vision individual at San Diego Central Jail re lack of ADA accommodations and medical treatment. | 0.29 | $300 | $85.50 |
| 4/23/21 | EH | Summarize call from low-vision class member re lack of ADA and medical accommodations to VS. | 0.29 | $300 | $85.50 |
| 5/4/21 | EH | Conference with VS re outstanding case issues (PRA request, outreach to potential clients, research, etc.). | 0.29 | $300 | $85.50 |
| 5/4/21 | EH | Draft grievance for blind individual at San Diego Vista Detention Center re lack of ADA, medical, and mental health accommodations. | 0.86 | $300 | $256.50 |
| 5/4/21 | VS | Call w/ EH re status of projects re PRA, factual research, and contacting IPs. | 0.29 | $975 | $277.88 |
| 5/5/21 | EH | Revise grievance for blind individual at San Diego Vista detention facility re ADA, medical and mental health conditions. | 0.38 | $300 | $114.00 |
| 5/5/21 | EH | Call with individual at George Bailey Detention facility re ADA accommodations for Deaf signers, grievance process, etc (.4); summarized same for VS (.2). | 0.57 | $300 | $171.00 |
| 5/5/21 | VS | Review and comment on IP's grievance. | 0.19 | $975 | $185.25 |
| 5/6/21 | VS | Call w/ San Diego criminal attorney re conditions at jail. | 0.19 | $975 | $185.25 |
| 5/6/21 | VS | Emails w/ EH re potential retaliation for deaf IP submitting grievance. | 0.19 | $975 | $185.25 |
| 5/6/21 | VS | Review deaf IP's criminal case transcripts re ADA and medical care at Jail. | 0.48 | $975 | $463.13 |
| 5/20/21 | VS | Emails w/ EH re responding to disabled IP. | 0.10 | $975 | $92.63 |
| 6/3/21 | EH | Call with IP at San Diego central jail re ADA and mental health conditions. | 0.86 | $300 | $256.50 |
| 7/7/21 | EMA | Initial review of materials provided by E. Heywood with background on investigation, including letter re deaf IP and E. Heywood memo on reports of issues at San Diego County Jail. | 0.48 | $600 | $285.00 |
| 8/17/21 | GCG | Review and comment on Jail ADA policy. | 0.38 | $1,325 | $503.50 |
| 8/31/21 | GCG | Follow up email w/ Vs and EA re deaf signer exhaustion. | 0.10 | $1,325 | $125.88 |
| 10/12/21 | EH | Correspondence re IP at LAC re vision disability issues. | 0.29 | $300 | $85.50 |
| 10/21/21 | EH | Calls with three IPs at LAC re disability-related accommodations and summarized same. | 1.05 | $300 | $313.50 |
| 10/27/21 | EH | Revise three letter responses to IPs at SDCJ and LAC re disability accommodations. | 0.95 | $300 | $285.00 |
| 11/1/21 | EH | Travel to CHCF to meet with potential class rep who experienced disability-based discrimination at Jail. | 1.90 | $300 | $570.00 |
| 11/1/21 | EH | Confidential meeting with potential class rep re conditions at the Jail and exhaustion of administrative remedies. | 2.38 | $300 | $712.50 |
| 11/1/21 | EH | Travel back to SF from CHCF. | 1.90 | $300 | $570.00 |
| 11/10/21 | VS | Confer w/ KJJ re law review summaries and next steps re ADA theories. | 0.19 | $975 | $185.25 |
| 11/22/21 | EH | Review medical records for three class reps re allegations of disability-based discrimination, medical and mental health care negligence, etc. | 1.52 | $300 | $456.00 |
| 11/22/21 | EMA | Research into disability claims based on Olmstead case. | 0.67 | $600 | $399.00 |
| 12/2/21 | GCG | Confs w/ VS and MLF and emails to LAE and AF re ADA expert. | 0.19 | $1,325 | $251.75 |
| 12/2/21 | VS | (Reduced Charge) Confer w/ GCG re experts and PI strategy. | 0.19 | $975 | $185.25 |
| 12/22/21 | EMA | Review 2021 CCJBH policy recommendations on the ADA and jails. | 0.10 | $600 | $57.00 |
| 1/4/22 | EH | Draft outline re call with class rep about ADA and medical violations at the Jail. | 0.67 | $300 | $199.50 |
| 1/12/22 | EMA | Call with VS re: IP's allegations. | 0.10 | $600 | $57.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/12/22 | EMA | Investigate facts relating to class rep's allegations and email about same with RBGG team. | 0.57 | $600 | $342.00 |
| 1/12/22 | VS | Emails w/ EMA re class reps DD and JL. | 0.10 | $975 | $92.63 |
| 1/13/22 | EMA | Review and comment on draft letter to class rep DD. | 0.19 | $600 | $114.00 |
| 1/13/22 | VS | Review/revise letter to class rep DD. | 0.19 | $975 | $185.25 |
| 1/19/22 | VS | Emails and memo re Jail ADA policies. | 0.29 | $975 | $277.88 |
| 1/20/22 | GCG | Analyze memo to file re ADA policies and procedures. | 0.10 | $1,325 | $125.88 |
| 1/25/22 | EMA | Email with M. Nunez re: accommodations for incarcerated people with vision disabilities. | 0.19 | $600 | $114.00 |
| 1/26/22 | EMA | Legal research on ADA claims in complaint. | 1.14 | $600 | $684.00 |
| 1/26/22 | VS | Review/revise letter to class rep DD. | 0.29 | $975 | $277.88 |
| 2/4/22 | AJF | Draft notes re witness interviews; revise complaint; memo re factual developments to team (attention to ADA, MH) | 1.05 | $900 | $940.50 |
| 2/7/22 | VS | Emails re Olmstead claim. | 0.19 | $975 | $185.25 |
| 2/8/22 | AJF | Call w/ VS re MH/ADA/disability discrimination claims, legal strategy | 0.19 | $900 | $171.00 |
| 2/8/22 | AJF | Draft/revise complaint; review/analyze memos/case law re MH/ADA/disability discrimination claims for same | 1.33 | $900 | $1,197.00 |
| 2/9/22 | EMA | Review memorandum re: ADA claim. | 0.19 | $600 | $114.00 |
| 3/1/22 | GCG | (Reduced Charge) Conf w/ EA and emails to team re same. | 0.29 | $1,325 | $377.63 |
| 3/2/22 | VS | Analyze GCG memo re ADA preliminary injunction issues and comment on same. | 0.19 | $975 | $185.25 |
| 3/3/22 | GCG | Conf w/ and email to EMA re same. | 0.10 | $1,325 | $125.88 |
| 3/7/22 | GCG | Review interview list and releases. | 0.19 | $1,325 | $251.75 |
| 3/7/22 | GCG | Conf w/ EA re same and re ADA expert. | 0.10 | $1,325 | $125.88 |
| 3/11/22 | AJF | Follow-up investigation and legal research on behalf of incarcerated individual facing ADA/disability and related discrimination | 0.38 | $900 | $342.00 |
| 3/14/22 | GCG | Research and draft memorandum to file re Central Jail and ADA issues. | 0.76 | $1,325 | $1,007.00 |
| 3/16/22 | GCG | Research and revise memo to file re ADA violations at Central. | 0.95 | $1,325 | $1,258.75 |
| 3/16/22 | AJF | Review and draft letter to cty counsel re urgent/serious concerns about client at jail w/ ADA disability; emails w/ co-counsel re same | 0.29 | $900 | $256.50 |
| 4/12/22 | GCG | Review and analyze ADA issues in jail. | 0.48 | $1,325 | $629.38 |
| 4/20/22 | GCG | Review and analyze SD policies and procedures re disabilities. | 1.43 | $1,325 | $1,888.13 |
| 4/26/22 | EH | Research ADA complaints against San Diego county jail. | 0.57 | $300 | $171.00 |
| 4/26/22 | GCG | Research ADA lawsuits against S.D. | 0.38 | $1,325 | $503.50 |
| 5/3/22 | AJF | Call w/ putative class member re inadequate care/ADA accommodations at jail; notes to co-counsel/file re same | 0.29 | $900 | $256.50 |
| 5/19/22 | AJF | Comms w/ putative class members re care and ADA accommodation problems; coordination w/ co-counsel and former jail staff contacts re client contacts, key issues | 0.38 | $900 | $342.00 |
| 5/24/22 | AJF | Emails re putative CM facing ADA/disability discrimination, fact gathering and declaration | 0.19 | $900 | $171.00 |
| 6/24/22 | GCG | Emails with team regarding ADA expert and urgent client concerns. | 0.10 | $1,325 | $125.88 |
| 7/12/22 | AJF | Call w/ putative CM loved one re individual care/conditions concerns and ADA accommodation problems at SD Jail; memo to file and f/u email w/ co-counsel re CM contact | 0.86 | $900 | $769.50 |
| 7/19/22 | PK | (Reduced Charge) Emails and meeting with team regarding case updates and pending projects (1.4); call with class representative and draft correspondence regarding same (1.2). | 1.14 | $700 | $798.00 |
| 7/19/22 | VS | Review/revise letter to named plaintiff Dunsmore, and emails w/ PK re same. | 0.29 | $975 | $277.88 |
| 8/15/22 | EMA | Review information from VS re: potential motion for expedited discovery. | 0.10 | $600 | $57.00 |
| 8/15/22 | VS | Emails re drafting motion for expedited discovery. | 0.19 | $975 | $185.25 |
| | | **Case Intake and Development Totals:** | **50.83** | | **$32,789.25** |

31

| PRA Requests | | | | | |
|---|---|---|---|---|---|
| Date | Timekeeper | Description | Hours | Rate | Amount |
| 3/30/21 | EH | Research and drafting CA Public Records Act Request for SDCJ. | 0.67 | $300 | $199.50 |
| 3/31/21 | EH | Research and draft PRA request for SDCJ. | 0.86 | $300 | $256.50 |
| 3/31/21 | GCG | Revise PRA request. | 0.10 | $1,325 | $125.88 |
| 3/31/21 | VS | Review PRA letter and templates re requests for public information. | 0.38 | $975 | $370.50 |
| 4/1/21 | VS | Draft/revise PRA request. | 1.71 | $975 | $1,667.25 |
| 4/2/21 | GCG | Emails to VS and EH re PRA request. | 0.10 | $1,325 | $125.88 |
| 4/2/21 | VS | Finalize PRA request and coordinate uploading to county PRA portal. | 0.19 | $975 | $185.25 |
| 4/27/21 | EH | Draft letter to county counsel re objections to PRA extensions. | 0.48 | $300 | $142.50 |
| 4/27/21 | EH | Finalize and submit to public records portal ltr re objections to PRA extensions. | 0.38 | $300 | $114.00 |
| 4/27/21 | VS | Review/revise letter re PRA request, and emails w/ EH re same. | 0.29 | $975 | $277.88 |
| 5/10/21 | EH | Review and organize County Jail's response to PRA request. | 0.57 | $300 | $171.00 |
| 5/11/21 | EH | Draft memo to file re review and analysis of county documents responsive to PRA request. | 3.42 | $300 | $1,026.00 |
| 5/12/21 | EH | Draft memo to file re review and analysis of county documents responsive to PRA request. | 1.05 | $300 | $313.50 |
| 5/13/21 | EH | Finalize memo to file re review and analysis of county documents responsive to PRA request. | 2.66 | $300 | $798.00 |
| 5/18/21 | VS | Analyze PRA production and letter. | 1.71 | $975 | $1,667.25 |
| 12/22/21 | GCG | Research and draft PRA request re ADA issues. | 0.29 | $1,325 | $377.63 |
| 4/18/22 | EH | Correspondence and research into ADA PRA requests to Jail. | 0.29 | $300 | $85.50 |
| | | **PRA Requests Totals:** | **15.11** | | **$7,904.00** |

| First Motion for P.I. IP Declarations | | | | | |
|---|---|---|---|---|---|
| Date | Timekeeper | Description | Hours | Rate | Amount |
| 5/19/21 | EH | Draft declaration for individual previously housed at George Bailey Detention center re failure to accommodate disability and lack of medical care treatment. | 1.71 | $300 | $513.00 |
| 5/19/21 | VS | Review/revise declaration from disabled former IP, and emails re same. | 0.665 | $975 | $648.38 |
| 5/20/21 | EH | Revise declaration for individual previously housed at George Bailey Detention center re failure to accommodate disability and lack of medical care treatment. | 0.475 | $300 | $142.50 |
| 6/16/21 | EH | Confidential video call with previously incarcerated client at San Diego County Jail re declaration about jail conditions and failure to accommodate hearing disability. | 1.805 | $300 | $541.50 |
| 6/16/21 | EH | Revise declaration for previously incarcerated client at San Diego county jail re failure to accommodate hearing disability. | 3.04 | $300 | $912.00 |
| 6/17/21 | EH | Revise declaration for person previously incarcerated at San Diego county jail. | 0.285 | $300 | $85.50 |
| 6/18/21 | VS | Emails re obtaining declaration. | 0.095 | $975 | $92.63 |
| 6/23/21 | VS | Review/revise declaration of IP, and emails with EH re same. | 0.76 | $975 | $741.00 |
| 10/4/21 | EH | Call with IP and SLI to finalize declaration re ADA and medical conditions at Jail. | 2.185 | $300 | $655.50 |
| 10/4/21 | EMA | Video call with IP to discuss potential class representative role; review and comment on declaration; take notes on retainer agreement; and confer with E. Heywood to prepare for same. | 1.9 | $600 | $1,140.00 |
| 10/8/21 | EH | Revise IP declaration re ADA and medical issues. | 0.57 | $300 | $171.00 |
| 11/29/21 | EH | Draft IP declaration re ADA discrimination. | 0.95 | $300 | $285.00 |
| 12/13/21 | EH | Draft declaration for IP re ADA violations at the Jail. | 0.76 | $300 | $228.00 |
| 12/22/21 | EH | Draft declaration for class rep re ADA violations at the Jail. | 1.52 | $300 | $456.00 |
| 12/30/21 | EH | Draft declaration for IP re ADA violations at San Diego Central Jail. | 1.235 | $300 | $370.50 |
| 1/4/22 | EH | Revise class rep declaration re ADA and medical care issues at the Jail. | 1.045 | $300 | $313.50 |
| 1/5/22 | EH | Revise draft declaration for class rep re ADA and medical issues at the Jail. | 0.76 | $300 | $228.00 |
| 2/3/22 | EH | Finalize draft class rep declaration re ADA issues at Jail, incorporating edits from previous confidential calls. | 1.33 | $300 | $399.00 |
| 3/7/22 | EH | Finalize declaration for class rep re ADA issues. | 1.9 | $300 | $570.00 |
| 3/7/22 | EMA | Revise and comment on EH draft declaration for class representative. | 0.285 | $600 | $171.00 |
| 3/16/22 | EH | Draft declaration for potential class rep re ADA issues and medical care delays. | 1.615 | $300 | $484.50 |
| 3/23/22 | EH | Revise class rep declaration re ADA and medical care issues at the Jail. | 1.33 | $300 | $399.00 |
| 4/15/22 | EH | Draft class rep declaration re ADA access issues. | 1.425 | $300 | $427.50 |
| 4/18/22 | EH | Analyze class member medical records for declaration re ADA access concerns. | 0.76 | $300 | $228.00 |
| 4/19/22 | EH | Revise class rep declaration re ADA access issues. | 0.475 | $300 | $142.50 |
| | | **First Motion for P.I. IP Declarations Totals:** | **28.88** | | **$10,345.50** |

| First Motion for P.I. Expert Declarations | | | | | |
|---|---|---|---|---|---|
| Date | Timekeeper | Description | Hours | Rate | Amount |
| 1/12/22 | EMA | Prepare bulleted list of key current ADA claims and allegations for GCG's conversation with potential ADA expert. | 0.38 | $600 | $228.00 |
| 1/12/22 | GCG | Prepare for and conduct meeting w/ potential ADA expert. | 0.475 | $1,325 | $629.38 |
| 1/12/22 | VS | Emails re ADA experts. | 0.095 | $975 | $92.63 |
| 1/14/22 | GCG | Conf w/ and email to potential ADA expert. | 0.19 | $1,325 | $251.75 |
| 1/19/22 | GCG | Email w/ potential ADA expert. | 0.095 | $1,325 | $125.88 |
| 1/20/22 | GCG | Prepare for and conduct meeting w/ potential ADA experts. | 0.475 | $1,325 | $629.38 |
| 1/24/22 | VS | Emails re ADA expert. | 0.095 | $975 | $92.63 |
| 2/1/22 | GCG | Emails re ADA expert review. | 0.19 | $1,325 | $251.75 |
| 2/16/22 | EH | Draft index of exhibits for ADA expert declaration. | 0.285 | $300 | $85.50 |
| 2/16/22 | EMA | Call with GCG, A. Fischer, and ADA expert JK to discuss Sheriff's Dept. ADA policies; take and distribute notes on same. | 0.665 | $600 | $399.00 |
| 2/16/22 | GCG | Meet w/ ADA policy expert JK, AF and EA re declaration and policies. | 0.665 | $1,325 | $881.13 |
| 2/17/22 | EMA | Call with expert JK to discuss documents sent for his review. | 0.095 | $600 | $57.00 |
| 2/17/22 | EMA | Coordinate with KC to set up Sharefile room and upload documents for ADA expert JK. | 0.665 | $600 | $399.00 |
| 2/17/22 | EMA | Meet with GCG and KC to discuss distributing materials to JK, ADA expert. | 0.19 | $600 | $114.00 |
| 2/17/22 | EMA | Review reports and pleading to share with expert JK. | 0.475 | $600 | $285.00 |
| 2/17/22 | GCG | Conf w/ EA and KC re documents to upload to expert. | 0.19 | $1,325 | $251.75 |
| 2/23/22 | EMA | Share document with expert JK and call to discuss same. | 0.19 | $600 | $114.00 |
| 3/1/22 | EMA | Meet and call with GCG to discuss meeting with ADA expert and additional ADA topics for investigation. | 0.285 | $600 | $171.00 |
| 3/1/22 | GCG | Research and draft memo to file re ADA claims and expert declaration. | 1.33 | $1,325 | $1,762.25 |
| 3/2/22 | EMA | Review and comment on GCG memo to file re: ADA expert and ADA allegations in SAC. | 0.19 | $600 | $114.00 |
| 3/2/22 | EMA | Calls with GCG re: documents and information for ADA expert. | 0.095 | $600 | $57.00 |
| 3/2/22 | EMA | Meeting with expert JK and revise and finalize notes re: same. | 0.38 | $600 | $228.00 |
| 3/2/22 | EMA | Review potential documents to share with ADA expert nd send to GCG with comments. | 1.045 | $600 | $627.00 |
| 3/2/22 | GCG | Conf w/ JK and EMA re JK declaration ISO PI and CC. | 0.475 | $1,325 | $629.38 |
| 3/3/22 | EMA | Meet with GCG to discuss documents to produce to expert JK. | 0.095 | $600 | $57.00 |
| 3/3/22 | EMA | Finalize documents for JK and identify specific excerpts for review. | 0.665 | $600 | $399.00 |
| 3/3/22 | GCG | Review materials for ADA expert's review. | 0.285 | $1,325 | $377.63 |
| 3/7/22 | EMA | Call Josh Klipp re: documents for review. | 0.095 | $600 | $57.00 |
| 3/7/22 | EMA | Call with GCG re: JK, and review correspondence re: same. | 0.095 | $600 | $57.00 |
| 3/7/22 | GCG | Email to SS re ADA policy review. | 0.095 | $1,325 | $125.88 |
| 3/14/22 | EMA | Review GCG information re: ADA expert, and send information to her re: same. | 0.095 | $600 | $57.00 |
| 3/15/22 | GCG | Emails re ADA experts; research re same. | 0.19 | $1,325 | $251.75 |
| 3/15/22 | VS | Emails re ADA expert. | 0.095 | $975 | $92.63 |
| 3/16/22 | EMA | Call with GCG and VS to discuss ADA expert. | 0.19 | $600 | $114.00 |
| 3/16/22 | EMA | Review information about potential ADA experts. | 0.095 | $600 | $57.00 |
| 3/16/22 | EMA | Call with ADA expert JK re: ADA claims. | 0.19 | $600 | $114.00 |
| 3/16/22 | GCG | Conf w/ Potential ADA expert JK. | 0.285 | $1,325 | $377.63 |
| 3/16/22 | GCG | Conf w/ VS and EA re same. | 0.19 | $1,325 | $251.75 |
| 3/16/22 | GCG | Research re ADA experts. | 0.19 | $1,325 | $251.75 |
| 3/16/22 | GCG | Emails w/ ADA experts SS, HD and SZS re expert work and declaration. | 0.285 | $1,325 | $377.63 |
| 3/16/22 | VS | Meeting w/ ADA expert JK and debrief with GCG and EMA same. | 0.475 | $975 | $463.13 |
| 3/17/22 | EMA | Call with potential ADA experts, along with GCG. | 0.38 | $600 | $228.00 |
| 3/17/22 | GCG | Conf w/ and email to potential ADA consultant HC. | 0.19 | $1,325 | $251.75 |
| 3/17/22 | GCG | Meet w/ SZS Engineering. | 0.38 | $1,325 | $503.50 |
| 3/23/22 | GCG | Emails w/ SZS re PI declaration and retention. | 0.19 | $1,325 | $251.75 |
| 3/25/22 | EMA | Discuss with GCG documents to share with ADA experts. | 0.095 | $600 | $57.00 |
| 3/25/22 | EMA | Send documents to GCG to share with ADA expert. | 0.19 | $600 | $114.00 |

33

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/25/22 | GCG | Conf w/ and email to EMA re ADA expert policy review. | 0.095 | $1,325 | $125.88 |
| 3/31/22 | EMA | Call with GCG re: materials for ADA expert. | 0.095 | $600 | $57.00 |
| 3/31/22 | GCG | Prepare materials for ADA expert review. | 0.285 | $1,325 | $377.63 |
| 3/31/22 | GCG | Emails SS architects. | 0.095 | $1,325 | $125.88 |
| 4/1/22 | GCG | Prepare and send documents to expert re ADA issues. | 0.095 | $1,325 | $125.88 |
| 4/11/22 | EMA | Meet with GCG and experts from SZS Engineering to discuss preliminary injunction declaration. | 0.475 | $600 | $285.00 |
| 4/11/22 | EMA | Call and meet with GCG to discuss ADA expert declaration for PI motion. | 0.095 | $600 | $57.00 |
| 4/11/22 | GCG | Prepare for and meet w/ ADA expert SS w/ EA. | 0.76 | $1,325 | $1,007.00 |
| 4/11/22 | GCG | (Reduced Charge) Meet w/ EA and KC re ADA documents for expert review. | 0.095 | $1,325 | $125.88 |
| 4/12/22 | GCG | Conf w/ ADA expert SS and additional ADA expert. | 0.095 | $1,325 | $125.88 |
| 4/18/22 | GCG | Begin drafting ADA expert SS declaration. | 1.33 | $1,325 | $1,762.25 |
| 4/19/22 | GCG | Review and revise SS Declaration. | 0.855 | $1,325 | $1,132.88 |
| 4/19/22 | GCG | Conf w/ SS re declaration. | 0.285 | $1,325 | $377.63 |
| 4/20/22 | EMA | Call to ADA expert. | 0.095 | $600 | $57.00 |
| 4/20/22 | EMA | Review ADA expert analysis of Sheriff's Dept.'s policies and procedures. | 0.285 | $600 | $171.00 |
| 4/20/22 | EMA | Draft declaration of ADA expert for preliminary injunction and class cert; correspond about same with GCG. | 2.28 | $600 | $1,368.00 |
| 4/20/22 | GCG | Research and revise expert SS declaration. | 2.28 | $1,325 | $3,021.00 |
| 4/21/22 | EMA | Continue drafting ADA expert declaration; edit sections drafted by GCG. | 5.225 | $600 | $3,135.00 |
| 4/21/22 | GCG | Review and revise SS declaration. | 0.285 | $1,325 | $377.63 |
| 4/21/22 | GCG | Emails w/ SS re declaration and document review. | 0.19 | $1,325 | $251.75 |
| 4/21/22 | GCG | Revise SS index. | 0.095 | $1,325 | $125.88 |
| 4/22/22 | EMA | Finalize declaration for ADA expert and send to expert for review. | 0.665 | $600 | $399.00 |
| 4/22/22 | GCG | Review and make further revisions to SS declaration ISO PI. | 0.285 | $1,325 | $377.63 |
| 4/22/22 | GCG | Emails to SS and EA re same. | 0.19 | $1,325 | $251.75 |
| 4/22/22 | VS | Review SS declaration. | 0.19 | $975 | $185.25 |
| 4/25/22 | GCG | Research and revise ADA declaration and PI proposed order. | 0.475 | $1,325 | $629.38 |
| 4/25/22 | GCG | Meet w/ SS and BP re revisions to ADA declaration. | 0.76 | $1,325 | $1,007.00 |
| 4/25/22 | GCG | Prepare for additional materials for SS review and consideration. | 0.475 | $1,325 | $629.38 |
| 4/25/22 | AJF | Review/draft ADA/Disability expert declarations; emails w/ co-counsel re same | 0.475 | $900 | $427.50 |
| 4/26/22 | GCG | Review and revise SS declaration. | 0.855 | $1,325 | $1,132.88 |
| 4/26/22 | GCG | Emails to SS re same. | 0.285 | $1,325 | $377.63 |
| 4/27/22 | GCG | Review and revise SS declaration and exhibits. | 1.9 | $1,325 | $2,517.50 |
| 4/27/22 | GCG | Confs w/ and emails to SS re disability barriers and revisions to declaration. | 0.57 | $1,325 | $755.25 |
| 4/28/22 | EH | Confer with GCG re ADA expert decl. | 0.095 | $300 | $28.50 |
| 4/28/22 | GCG | Confs w/ and emails to ADA expert SS, KC and EH re same. | 0.95 | $1,325 | $1,258.75 |
| 4/28/22 | VS | Review and comment on SS declaration. | 0.19 | $975 | $185.25 |
| 4/29/22 | EH | Finalize ADA expert decl ISO motions for PI and Provisional Class Cert. | 0.57 | $300 | $171.00 |
| 4/29/22 | GCG | Emails to SS and DP re expert declaration. | 0.095 | $1,325 | $125.88 |
| | | **First Motion for P.I. Expert Declarations Totals:** | **38.67** | | **$38,016.63** |

| First Motion for P.I. Reply | | | | | |
|---|---|---|---|---|---|
| Date | Timekeeper | Description | Hours | Rate | Amount |
| 6/1/22 | EMA | Meet with GCG and ADA experts to discuss county opposition brief. | 0.665 | $600 | $399.00 |
| 6/1/22 | EMA | Revise documents to send to ADA expert for reply declaration. | 0.38 | $600 | $228.00 |
| 6/1/22 | EMA | Review recent DOJ statement of interest in ADA case for potential applicability to PI reply. | 0.095 | $600 | $57.00 |
| 6/1/22 | GCG | Prepare for and conduct meeting w/ ADA expert re reply declarations. | 0.95 | $1,325 | $1,258.75 |
| 6/2/22 | EMA | Call with GCG to discuss ADA expert declaration and other filings. | 0.095 | $600 | $57.00 |
| 6/2/22 | EMA | Call with Syroun Sanossian about declarations from defendants. | 0.095 | $600 | $57.00 |
| 6/2/22 | GCG | Conf w/ and email to EMA re providing additional materials to SS and reply declarations. | 0.285 | $1,325 | $377.63 |
| 6/3/22 | EMA | Confer with GCG about ADA reply declaration. | 0.095 | $600 | $57.00 |
| 6/3/22 | EMA | Prepare for and call ADA expert about reply declaration. | 0.285 | $600 | $171.00 |
| 6/3/22 | EMA | Review information for ADA expert declaration. | 0.19 | $600 | $114.00 |
| 6/3/22 | EMA | Call with GCG about material for ADA expert reply declaration. | 0.095 | $600 | $57.00 |
| 6/3/22 | GCG | (Reduced Charge) Confs w/ VS, EA and RB and emails to team re reply pleadings, ADA expert and other jails' practices. | 0.095 | $1,325 | $125.88 |
| 6/3/22 | GCG | Review and analyze defendants' ADA declarations and case. | 1.52 | $1,325 | $2,014.00 |
| 6/3/22 | GCG | Initial review of SS declaration. | 0.19 | $1,325 | $251.75 |
| 6/4/22 | EMA | Review, comment on, and suggest edits to Sanossian reply declaration; review defendants' pleadings and original Sanossian declaration as necessary. | 5.795 | $600 | $3,477.00 |
| 6/4/22 | EMA | Meet and calls with GCG to discuss ADA reply declaration. | 0.095 | $600 | $57.00 |
| 6/4/22 | EMA | Meet with S. Sanossian to discuss ADA reply declaration. | 0.57 | $600 | $342.00 |
| 6/4/22 | GCG | Research and draft ADA section of reply brief ISO PI. | 2.28 | $1,325 | $3,021.00 |
| 6/4/22 | GCG | Revise SS Reply declaration. | 0.95 | $1,325 | $1,258.75 |
| 6/4/22 | GCG | Confs w/ Vs and EA and emails to team re reply pleadings. | 0.095 | $1,325 | $125.88 |
| 6/5/22 | EMA | Further revisions to Sanossian declaration based on GCG comments, and revise ADA section of brief and send to VS. | 1.615 | $600 | $969.00 |
| 6/5/22 | EMA | Send information for reply declaration to SS. | 0.095 | $600 | $57.00 |
| 6/5/22 | EMA | Send information for ADA reply declaration to GCG. | 0.095 | $600 | $57.00 |
| 6/5/22 | EMA | Revise list of documents reviewed by ADA expert. | 0.095 | $600 | $57.00 |
| 6/6/22 | EMA | Calls with Syroun Sanossian about her reply declaration. | 0.095 | $600 | $57.00 |
| 6/6/22 | EMA | Revise ADA reply declaration based on call with and comments from expert. | 0.38 | $600 | $228.00 |
| 6/6/22 | EMA | Calls with GCG re: ADA declaration. | 0.095 | $600 | $57.00 |
| 6/6/22 | EMA | Zoom call with GCG and ADA expert to discuss reply declaration. | 0.285 | $600 | $171.00 |
| 6/6/22 | EMA | Revisions to S. Sanossian declaration based on expert's comments, and send to GCG. | 0.855 | $600 | $513.00 |
| 6/6/22 | EMA | Reviewed final signed Sanossian declaration. | 0.095 | $600 | $57.00 |
| 6/6/22 | GCG | Review and revise Sanossian declaration and Ex A to same. | 0.475 | $1,325 | $629.38 |
| 6/6/22 | GCG | Confs w/ and emails to SS and EA re same. | 0.475 | $1,325 | $629.38 |
| 6/6/22 | GCG | Review and revise SS reply declaration. | 0.095 | $1,325 | $125.88 |
| 6/9/22 | GCG | Email to SS re declaration. | 0.095 | $1,325 | $125.88 |
| First Motion for P.I. Reply Totals: | | | 19.67 | | $17,240.13 |

35

# Exhibit

# F-3

| Summary of Phase 2: Through Stipulated ADA Order (08/16/2022 - 06/21/2023) | | |
|---|---|---|
| **Task** | **Hours** | **Amount** |
| Motion to Dismiss | 0.29 | $308.75 |
| Case Development | 30.88 | $23,431.28 |
| ADA Class Development | 185.44 | $126,420.30 |
| Joint Status Reports, Conferences, and Miscellaneous Filings | 38.67 | $37,580.10 |
| **Case Development and Management Subtotals** | **255.27** | **$187,740.43** |
| First Motion for Expedited Discovery | 62.32 | $51,585.00 |
| Second Motion for Expedited Discovery | 71.15 | $64,155.88 |
| Draft Additional Discovery Requests | 11.50 | $6,987.73 |
| Review Defendant's Discovery Responses and Document Productions | 3.80 | $2,343.18 |
| Discovery Meet & Confer | 39.14 | $33,668.00 |
| First PMK Deposition Preparation | 91.10 | $69,559.48 |
| First PMK Deposition Attendance | 49.31 | $51,250.13 |
| Second PMK Deposition Preparation | 13.40 | $8,922.88 |
| Second PMK Deposition Attendance | 9.22 | $5,529.00 |
| Inspections and Related Expert Reports | 123.31 | $103,479.70 |
| **Discovery Subtotals** | **474.24** | **$397,480.95** |
| Second Motion for P.I. | 324.52 | $233,308.13 |
| Second Motion for P.I. Reply | 174.52 | $132,486.53 |
| Second Motion for P.I. - May 22 and 24 ENE | 52.25 | $54,883.88 |
| Second Motion for P.I. Hearing Preparation | 5.51 | $3,393.88 |
| Second Motion for P.I. Stipulation | 33.73 | $37,992.88 |
| **Second Motion for P.I. Subtotals** | **590.52** | **$462,065.28** |
| **Phase 2 Totals:** | **1,320.03** | **$1,047,286.65** |

37

| Motion to Dismiss | | | | | |
|---|---|---|---|---|---|
| Date | Timekeeper | Description | Hours | Rate | Amount |
| 10/3/22 | EMA | Call with ADA expert re court's order on MTD and next steps. | 0.095 | $600 | $57.00 |
| 1/4/23 | GCG | Conf w/ AF re Olmstead claims and MTD. | 0.19 | $1,325 | $251.75 |
| | | **Motion to Dismiss Totals:** | **0.29** | | **$308.75** |

| Case Development | | | | | |
|---|---|---|---|---|---|
| Date | Timekeeper | Description | Hours | Rate | Amount |
| 9/23/22 | EMA | Review article on the ADA and treatment for opioid use disorder. | 0.095 | $600 | $57.00 |
| 1/9/23 | GCG | Draft memo to team re next steps on case. | 0.285 | $1,325 | $377.63 |
| 1/9/23 | VS | Call w/ GCG and AJF re next steps after discovery conference. | 0.285 | $975 | $277.88 |
| 1/10/23 | VS | Discuss discovery conference and next steps w/ GCG. | 0.095 | $975 | $92.63 |
| 1/10/23 | VS | Emails w/ KC re ordering transcript from discovery hearing. | 0.095 | $975 | $92.63 |
| 1/12/23 | VS | Emails w/ team re County's factual representations at discovery hearing. | 0.095 | $975 | $92.63 |
| 1/17/23 | EMA | Meet with and call with GCG to discuss next steps after court order granting in part motion for expedited discovery. | 0.38 | $600 | $228.00 |
| 1/30/23 | PK | (Reduced Charge) Emails with team regarding case updates, including discovery issues. | 0.19 | $700 | $133.00 |
| 2/6/23 | VS | Emails re status of inspections and depos. | 0.095 | $975 | $92.63 |
| 2/6/23 | VS | Analyze and draft project assignments for discovery, PI Motion, and other tasks for Feb and March, and discuss same with GCG. | 0.665 | $975 | $648.38 |
| 2/7/23 | EMA | Call with class representative at Las Colinas and add notes on call to Relativity. | 0.285 | $600 | $171.00 |
| 2/13/23 | VS | Emails re County's ADA policies and procedures. | 0.095 | $975 | $92.63 |
| 2/13/23 | AJF | Memo to team re jail ADA policies, case developments | 0.19 | $900 | $171.00 |
| 2/22/23 | HMC | Correspondence re sign language interpretation. | 0.285 | $575 | $163.88 |
| 2/22/23 | PK | Emails with team regarding case strategy, including class member interviews and named plaintiff outreach. | 0.095 | $700 | $66.50 |
| 3/1/23 | EMA | Email correspondence with CEJ re: issues with Defendants' policies re: VRS. | 0.095 | $600 | $57.00 |
| 3/3/23 | KC | Review response to PRA request, download 7 files, and upload to DM and Relativity. | 0.475 | $310 | $147.25 |
| 3/5/23 | VS | Emails w/ SD disability rights organizer re setting up meeting to discuss litigation. | 0.095 | $975 | $92.63 |
| 3/6/23 | VS | Emails w/ SD disability rights organizer re jail litigation. | 0.095 | $975 | $92.63 |
| 3/6/23 | VS | Email re ADA Supervisor at SD Jail. | 0.095 | $975 | $92.63 |
| 3/8/23 | VS | Meeting w/ disability activist re Sheriff's Dept policies and practices, and emails re same. | 1.045 | $975 | $1,018.88 |
| 3/9/23 | LHN | Confidential legal call with named plaintiff at RJD and PK. | 0.38 | $350 | $133.00 |
| 3/15/23 | GCG | Draft summary of same and next steps in process for team. | 0.475 | $1,325 | $629.38 |
| 3/15/23 | LHN | Draft follow-up letter to class rep returning original documents; finalize and send out same. | 0.38 | $350 | $133.00 |
| 3/15/23 | VS | Emails re Bibel deposition. | 0.095 | $975 | $92.63 |
| 3/16/23 | GCG | Review deposition notes. | 0.38 | $1,325 | $503.50 |
| 3/16/23 | GCG | Email to cocounsel and team re depositions. | 0.19 | $1,325 | $251.75 |
| 3/17/23 | EMA | Search for and review excerpts from Bibel's deposition in COVID case. | 0.095 | $600 | $57.00 |
| 3/17/23 | LHN | Draft follow-up letter to class rep in CDCR with info on Armstrong. | 0.475 | $350 | $166.25 |
| 3/20/23 | EMA | Review rosters for information on upper tier housing and send to HMC. | 0.19 | $600 | $114.00 |
| 3/20/23 | VS | Review email re 2010 ADA Standards and Clustering. | 0.095 | $975 | $92.63 |
| 3/21/23 | EMA | Call to named plaintiff out of custody. | 0.095 | $600 | $57.00 |
| 3/21/23 | EMA | Begin reviewing Cpt. Bibel presentation to county committee on persons with disabilities. | 0.19 | $600 | $114.00 |
| 3/21/23 | EMA | Review article on jail re: new ADA unit and circulate to RBGG team. | 0.095 | $600 | $57.00 |
| 3/21/23 | GCG | Conf w/ JK and community activist re County Committee on Disability and Criminal Justice. | 0.19 | $1,325 | $251.75 |
| 3/21/23 | GCG | Review Captain Bibel presentation to Community Committee. | 0.19 | $1,325 | $251.75 |
| 3/22/23 | EMA | Contact court reporters re: status of ADA PMK deposition transcript. | 0.095 | $600 | $57.00 |
| 3/23/23 | EMA | Finish reviewing presentation by Cpt. Bibel to San Diego Committee on Persons With Disabilities, and correspond with GCG, LHN, re: same. | 0.95 | $600 | $570.00 |
| 3/23/23 | EMA | Confer with KC about Sheriff's Dept.'s PRA response of March 21. | 0.095 | $600 | $57.00 |
| 3/23/23 | VS | Emails with team re statements Capt Bibel made to SD Disability Committee. | 0.095 | $975 | $92.63 |

38

| Date | Person | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/24/23 | LHN | Save and circulate PMK deposition transcripts. | 0.38 | $350 | $133.00 |
| 3/24/23 | PK | Confer with class members and correspondence regarding same. | 0.855 | $700 | $598.50 |
| 3/26/23 | VS | Team emails re Orange County Jail provisions on ADA. | 0.095 | $975 | $92.63 |
| 3/27/23 | HMC | (Reduced Charge) Confer/correspond with team re case strategy and next steps. | 0.38 | $575 | $218.50 |
| 3/28/23 | HMC | (Reduced Charge) Confer with co-counsel re case strategy and next steps. | 0.57 | $575 | $327.75 |
| 3/28/23 | Kiefer, Oliver Moody | | 0.57 | $1,250 | $712.50 |
| 3/28/23 | LHN | Review in-custody deaths from the past year for disability-related issues. | 1.045 | $350 | $365.75 |
| 3/31/23 | EMA | Call with ACLU about deposition transcripts. | 0.19 | $600 | $114.00 |
| 4/3/23 | HMC | (Reduced Charge) Confer/correspond with co-counsel Re case strategy. | 0.38 | $575 | $218.50 |
| 4/3/23 | KC | Email to EMA re contact for Aptus Court Reporting re original deposition transcript. | 0.285 | $310 | $88.35 |
| 4/4/23 | HMC | (Reduced Charge) Confer with co-counsel re case strategy and next steps. | 0.38 | $575 | $218.50 |
| 4/4/23 | VS | Emails w/ team re ADA discovery and next steps. | 0.19 | $975 | $185.25 |
| 4/13/23 | GCG | Email w/ disability rights advocates re community meetings. | 0.19 | $1,325 | $251.75 |
| 4/20/23 | EMA | Call with GCG and email to summarize and debrief Bennett deposition. | 0.285 | $600 | $171.00 |
| 4/20/23 | EMA | Call with GCG and HMC to discuss Barragan deposition. | 0.285 | $600 | $171.00 |
| 4/20/23 | EMA | Send summary of Barragan deposition to RBGG team. | 0.285 | $600 | $171.00 |
| 4/26/23 | EMA | Review Sheriff's Department's PRA documents re: VRS, and confer with GCG re: same. | 0.475 | $600 | $285.00 |
| 4/26/23 | GCG | Review and analyze PRA response re Purple. | 0.285 | $1,325 | $377.63 |
| 4/26/23 | GCG | Confer with and email EMA re same. | 0.285 | $1,325 | $377.63 |
| 5/1/23 | EMA | Confer with GCG and court reporter re: April 20 deposition transcripts. | 0.095 | $600 | $57.00 |
| 5/1/23 | GCG | Confs w/ Vs and HC and emails to HC re IP being moved to SDCJ but denied wheelchair. | 0.38 | $1,325 | $503.50 |
| 5/1/23 | HMC | Draft correspondence to named plaintiffs re case update. | 0.855 | $575 | $491.63 |
| 5/2/23 | LHN | Prepare letters to named plaintiffs re updates. | 1.995 | $350 | $698.25 |
| 5/2/23 | VS | Review/comment on letter to named plaintiffs re case update and emails w/ HMC re same. | 0.19 | $975 | $185.25 |
| 5/3/23 | GCG | Email team re defendants' withdrawal of pleadings and letters to named plaintiffs. | 0.19 | $1,325 | $251.75 |
| 5/4/23 | HMC | (Reduced Charge) Confer with co-counsel re case strategy, next steps. | 0.19 | $575 | $109.25 |
| 5/4/23 | LHN | Save and circulate transcripts of Barragan and Bennett PMK depositions. | 0.475 | $350 | $166.25 |
| 5/4/23 | LHN | Finalize and send out letters to named plaintiffs re Order on MTD and filing ADA PI motion. | 0.475 | $350 | $166.25 |
| 5/14/23 | GCG | Review and analyze Barragan deposition transcript. | 0.57 | $1,325 | $755.25 |
| 5/15/23 | GCG | Review and analyze Barragan deposition transcript. | 0.57 | $1,325 | $755.25 |
| 5/19/23 | PK | Correspond with team regarding case issues, including preliminary injunction motion, responding to class member correspondence, and document management issues. | 2.185 | $700 | $1,529.50 |
| 5/25/23 | PK | Confer and correspond with team regarding case strategy, including preliminary injunction and discovery issues. | 0 | $700 | $0.00 |
| 5/30/23 | EMA | Review articles re: jail death and Rock Mountain jail delays. | 0.095 | $600 | $57.00 |
| 5/31/23 | GCG | Conf w/ VS and AF re potential J. Martinez deposition. | 0.19 | $1,325 | $251.75 |
| 5/31/23 | AJF | Emails re discovery and expert declarations per scheduling order, attention to class and ADA subclass certification | 0.285 | $900 | $256.50 |
| 6/12/23 | LHN | Finalize and send out responses to four class member letters from SDCJ re status and PI motion. | 0.57 | $350 | $199.50 |
| 6/13/23 | LHN | Find and circulate emails showing SDCJ personnel who receive and respond to Armstrong county jail notifications. | 0.38 | $350 | $133.00 |
| 6/20/23 | HMC | (Reduced Charge) Confer with co-counsel re case strategy, next steps. | 0.38 | $575 | $218.50 |
| 6/20/23 | KC | Research, download, and email two articles re ADA compliance on San Diego Sheriff's Department website and San Diego Union Tribune. | 0.475 | $310 | $147.25 |
| 6/20/23 | Rissmiller, Chelsea | Research regarding policies for Interpreters, including confering with jail staff regarding interpreter, and repare and circulate summary of the same. | 3.04 | $1,145 | $3,480.80 |
| | | **Case Development Totals:** | **30.88** | | **$23,431.28** |

| ADA Class Development | | | | | |
|---|---|---|---|---|---|
| Date | Timekeeper | Description | Hours | Rate | Amount |
| 1/11/23 | EMA | Send summary to DLA team on high-priority interviewee and plan for upcoming RBGG interviews at jail. | 0.285 | $600 | $171.00 |
| 1/11/23 | EMA | Correspond with VS and LHN about interviews at jail next week and identifying priority interviewees. | 0.285 | $600 | $171.00 |
| 1/11/23 | VS | Emails w/ team re planning interviews at jail over next few weeks with individuals with disabilities. | 0.19 | $975 | $185.25 |
| 1/12/23 | EMA | Meeting with HMC and DLA to discuss ongoing interviews at jail. | 0.38 | $600 | $228.00 |
| 1/12/23 | HMC | Confer with co-counsel re incarcerated person interviews. | 0.38 | $575 | $218.50 |
| 1/12/23 | AJF | Draft/send emails re investigation of individual examples of unmet ADA accom needs, other system failures | 0.285 | $900 | $256.50 |
| 1/13/23 | EMA | Review medical records of person incarcerated at Central Jail for information on disability. | 0.19 | $600 | $114.00 |
| 1/17/23 | EMA | Revise memorandum with notes and questions for interviewees at jail on Jan 18 and 19, and share with I. Neal. | 1.71 | $600 | $1,026.00 |
| 1/17/23 | LHN | Prepare materials for EMA jail interviews. | 0.285 | $350 | $99.75 |
| 1/18/23 | EMA | Travel from home to OAK to San Diego airport. | 3.23 | $600 | $1,938.00 |
| 1/18/23 | EMA | Interviews with incarcerated people at George Bailey and Central Jail, and travel to and from same. | 7.79 | $600 | $4,674.00 |
| 1/18/23 | EMA | Send high-level summary of interviews at jail to RBGG team. | 0.285 | $600 | $171.00 |
| 1/18/23 | EMA | Update list of people to interview at jail for Jan. 19 based on today's interviews, and double-check in-custody status. | 0.38 | $600 | $228.00 |
| 1/18/23 | GCG | Emails to VS and EMA re interviews at Jail and meet and confer w/ defendants. | 0.285 | $1,325 | $377.63 |
| 1/18/23 | LHN | Draft letter to IP in SDCJ re meeting in person and need for an SLI; finalize and send out same. | 0.475 | $350 | $166.25 |
| 1/18/23 | VS | Emails w/ EMA re update from IP interviews. | 0.095 | $975 | $92.63 |
| 1/19/23 | EMA | Interviews with people incarcerated at Vista jail and Central Jail, and travel to and from same. | 7.315 | $600 | $4,389.00 |
| 1/19/23 | EMA | Travel back from San Diego Central jail to home, including flight from SAN to SFO. | 3.8 | $600 | $2,280.00 |
| 1/20/23 | EMA | Meet with PK to discuss interviews with people incarcerated at jail. | 0.285 | $600 | $171.00 |
| 1/20/23 | EMA | Update Relativity database based on interviews at jail and new names, and clean up notes for IP interviews at jail. | 2.28 | $600 | $1,368.00 |
| 1/20/23 | EMA | Send PK, HMC, LHN update on interviews at jail and next steps for upcoming interviews. | 0.285 | $600 | $171.00 |
| 1/20/23 | EMA | Meet with HMC to discuss interviews at jail, main issues identified, and upcoming interviews at jail. | 0.38 | $600 | $228.00 |
| 1/20/23 | EMA | Meet with HMC to discuss call from person with disabilities at Central. | 0.095 | $600 | $57.00 |
| 1/20/23 | HMC | (Reduced Charge) Confer with EMA, LN re case next steps. | 0.475 | $575 | $273.13 |
| 1/20/23 | LHN | Request medical records for six active leads. | 1.14 | $350 | $399.00 |
| 1/20/23 | LHN | Confer with PK re interview list for upcoming jail interviews. | 0.095 | $350 | $33.25 |
| 1/20/23 | LHN | Draft responses to four letters from IPs in SDCJ; draft response to one letter from class rep now in CDCR. | 1.425 | $350 | $498.75 |
| 1/20/23 | PK | Coordination re IP interviews, and emails and meet with EMA and LN regarding same. | 0.38 | $700 | $266.00 |
| 1/23/23 | EMA | Call with HMC about interviews with incarcerated people at jail and declarations based on same. | 0.19 | $600 | $114.00 |
| 1/23/23 | EMA | Call with PK about interviews at jail later this week. | 0.285 | $600 | $171.00 |
| 1/23/23 | EMA | Review/revise remainder of notes from IP interviews at jail last week and update Relativity database. | 2.28 | $600 | $1,368.00 |
| 1/23/23 | HMC | Confer with EMA re incarcerated person interviews. | 0.19 | $575 | $109.25 |
| 1/23/23 | PK | (Reduced Charge) Emails with medical expert regarding case updates (0.2); calls and emails with team regarding jail interviews (0.4). | 0.285 | $700 | $199.50 |
| 1/24/23 | EMA | Review LHN draft interview list for PK interviews later this week to identify potential changes to priorities. | 0.095 | $600 | $57.00 |
| 1/24/23 | EMA | Call with PK re: interviews at jail on Jan. 26 and 27. | 0.19 | $600 | $114.00 |
| 1/24/23 | EMA | Draft email summarizing key outcomes from Jan. 18-19 interviews at jail and plan for upcoming PK interviews on Jan. 26-27. | 0.19 | $600 | $114.00 |
| 1/24/23 | LHN | Compile interview list for PK's upcoming jail interviews. | 1.425 | $350 | $498.75 |
| 1/24/23 | LHN | Place call back request per EMA. | 0.095 | $350 | $33.25 |
| 1/24/23 | PK | (Reduced Charge) Meeting with team regarding case strategy and pending projects (0.7); call with medical expert, and draft summary of same (0.8); calls with EMA and LHN regarding jail interviews, and coordinate schedule for same (1.1). | 0.19 | $700 | $133.00 |
| 1/24/23 | VS | Emails with KC re people with disabilities at Las Colinas. | 0.095 | $975 | $92.63 |
| 1/25/23 | EMA | Voicemail from person with disability at Vista and add notes on same to Relativity. | 0.19 | $600 | $114.00 |
| 1/25/23 | HMC | Correspondence re incarcerated person interviews. | 0.095 | $575 | $54.63 |
| 1/25/23 | LHN | Finalize interview list for PK's upcoming jail interviews. | 0.285 | $350 | $99.75 |
| 1/25/23 | LHN | Prepare interview materials for PK. | 0.475 | $350 | $166.25 |
| 1/25/23 | PK | Coordinate and prepare for class member interviews, and emails and calls with team regarding same. | 1.235 | $700 | $864.50 |
| 1/26/23 | EMA | Call and correspond with PK about problems interviewing incarcerated people at George Bailey. | 0.19 | $600 | $114.00 |
| 1/26/23 | EMA | Call to Central Jail about status of professional visits. | 0.095 | $600 | $57.00 |
| 1/26/23 | EMA | Correspond with DLA team and LHN about phone calls and in-person outreach to people at jail. | 0.285 | $600 | $171.00 |

| 1/26/23 | LHN | Place two callback requests per EMA. | 0.38 | $350 | $133.00 |
|---|---|---|---|---|---|
| 1/26/23 | LHN | Finalize and send out responses to three active leads at SDCJ re participating in the case. | 0.38 | $350 | $133.00 |
| 1/26/23 | LHN | Draft response to letter from active lead at SDCJ re participating in the case. | 0.38 | $350 | $133.00 |
| 1/26/23 | LHN | Receive and document call from active lead re accommodations and housing for people with disabilities at Los Colinas. | 0.19 | $350 | $66.50 |
| 1/26/23 | LHN | Save and circulate custody and medical records for two active leads. | 0.475 | $350 | $166.25 |
| 1/26/23 | PK | Interviews with class members at George Bailey (7.5); travel from SF to jail and from jail to hotel (5.0). | 10.925 | $700 | $7,647.50 |
| 1/27/23 | HMC | Revise correspondence with incarcerated people re jail conditions. | 0.57 | $575 | $327.75 |
| 1/27/23 | PK | Interviews with class members at Central (6.0); travel to jail and from jail to home (4.0). | 8.55 | $700 | $5,985.00 |
| 1/29/23 | EMA | Review PK summary and next steps from interviews at jail. | 0.095 | $600 | $57.00 |
| 1/29/23 | PK | Compile and summarize notes from class member interviews (3.4); emails with team regarding case strategy (0.2). | 3.42 | $700 | $2,394.00 |
| 1/30/23 | VS | Emails w/ PK re jail interviews. | 0.19 | $975 | $185.25 |
| 1/31/23 | KC | T/C with DCS re booking a deaf interpreter for attorney/client meeting at GBDF and send email re same. | 0.285 | $310 | $88.35 |
| 1/31/23 | LHN | Upload PK's interview notes into Relativity. | 0.57 | $350 | $199.50 |
| 1/31/23 | LHN | Finalize and send out letters to three interested leads in SDCJ re participating in the case. | 0.38 | $350 | $133.00 |
| 2/1/23 | EMA | Calls from two people at Central Jail and add notes on same to Relativity. | 0.19 | $600 | $114.00 |
| 2/1/23 | EMA | Review letter from person at George Bailey with hearing disability and correspond about same with PK. | 0.095 | $600 | $57.00 |
| 2/1/23 | EMA | Confer with HMC about interviews at jail. | 0.095 | $600 | $57.00 |
| 2/1/23 | Kiefer, Oliver Moody | Setup appointments with incarcerated individuals at Vista Detention Facility. | 0.475 | $1,250 | $593.75 |
| 2/2/23 | HMC | (Reduced Charge) Preparation for incarcerated person interviews. | 0.19 | $575 | $109.25 |
| 2/2/23 | Kiefer, Oliver Moody | Interview incarcerated persons at Vista Detention Facility in support of affidavits illustrating issues with accessibility accommodations (3.2); Travel to and from Vista Detention Facility (1.8); Draft notes from interviews for review by co-counsel to support drafting declarations in support of plaintiffs' claims (2.0). | 5.7 | $1,250 | $7,125.00 |
| 2/6/23 | HMC | Correspondence re interviews of incarcerated people re jail conditions. | 0.38 | $575 | $218.50 |
| 2/6/23 | KC | Scan and save five signed releases. | 0.475 | $310 | $147.25 |
| 2/7/23 | EMA | Call with VS about proposed reforms to professional visit process. | 0.095 | $600 | $57.00 |
| 2/7/23 | EMA | Review letter from IP at San Diego jail and confer with LHN re: same. | 0.095 | $600 | $57.00 |
| 2/7/23 | EMA | Call with potential declarant at Central Jail about medical care, add notes to Relativity, and send summary to HMC. | 0.285 | $600 | $171.00 |
| 2/7/23 | EMA | Review notes from interviews at Vista and correspond about same with O. Kiefer. | 0.475 | $600 | $285.00 |
| 2/7/23 | EMA | Confer with PK and HMC re: potential interviewees at Las Colinas and HMC interviews at jail on Feb. 9-10. | 0.38 | $600 | $228.00 |
| 2/7/23 | GCG | Review and revise letter to defendants re retaliation and need to expedite interview process. | 0.19 | $1,325 | $251.75 |
| 2/7/23 | HMC | Correspondence re incarcerated person interviews. | 0.38 | $575 | $218.50 |
| 2/7/23 | KC | Coordination of payment for medical records requests. | 0.19 | $310 | $58.90 |
| 2/7/23 | KC | Confer with PK re signed releases and prepare letter to HIM requesting medical records. | 0.665 | $310 | $206.15 |
| 2/7/23 | Kiefer, Oliver Moody | Confer with co-counsel regarding upcoming interviews at the jail in support of addressing ADA Issues. | 0.095 | $1,250 | $118.75 |
| 2/7/23 | LHN | Review files and compile interview list for HMC's upcoming jail interviews. | 1.71 | $350 | $598.50 |
| 2/7/23 | LHN | Save and circulate medical records of six active leads. | 0.665 | $350 | $232.75 |
| 2/7/23 | PK | (Reduced Charge) Meeting with team regarding case strategy and pending projects (0.8); emails with team regarding class member interviews and declarations (0.6). | 0.57 | $700 | $399.00 |
| 2/7/23 | VS | Draft letter re streamlining visits and ensuring no retaliation, and email to team re same. | 1.71 | $975 | $1,667.25 |
| 2/7/23 | VS | Call w/ EMA re proposal for video visits. | 0.095 | $975 | $92.63 |
| 2/8/23 | GCG | Review and revise email to SC and BP re class member interviews and streamlining visitation process. | 0.19 | $1,325 | $251.75 |
| 2/8/23 | GCG | Conf w/ and email to VS re defendants' response to obstruction of visits. | 0.095 | $1,325 | $125.88 |
| 2/8/23 | KC | Continue coordinating and scheduling of ASL interpreter for HMC. | 0.57 | $310 | $176.70 |
| 2/8/23 | VS | Revise and send letter re streamlined visits and retaliation. | 0.38 | $975 | $370.50 |
| 2/8/23 | VS | Several emails w/ opposing counsel re streamlined visits, retaliation, and advocacy process for incarcerated people. | 0.57 | $975 | $555.75 |
| 2/9/23 | EMA | Obtain additional names for HMC interviews at jail and correspond re: potential interviewee. | 0.095 | $600 | $57.00 |
| 2/9/23 | EMA | Discuss HMC's interviews at jail and next steps with GCG, IN, and HMC. | 0.475 | $600 | $285.00 |
| 2/9/23 | GCG | Conf w/ HC, EMA and IN re jail interviews and inspection. | 0.475 | $1,325 | $629.38 |
| 2/9/23 | HMC | Travel to/from jails for interviews with incarcerated people. | 1.52 | $575 | $874.00 |
| 2/9/23 | HMC | Interviews with incarcerated people at jails. | 7.6 | $575 | $4,370.00 |
| 2/9/23 | HMC | Correspondence with sign language interpreter re incarcerated person interviews. | 0.38 | $575 | $218.50 |

| 2/9/23 | KC | Continuing emails and calls with vendors re request of SLI interpreter for HMC. | 0.76 | $310 | $235.60 |
|---|---|---|---|---|---|
| 2/9/23 | Neal, Isabella Maria | Meet with co-counsel to discuss strategy for forthcoming interviews of incarcerated persons. | 0.475 | $1,200 | $570.00 |
| 2/10/23 | HMC | Interviews with incarcerated people re jail conditions. | 3.895 | $575 | $2,239.63 |
| 2/10/23 | HMC | Confer with RBGG team re: jail conditions and interviews re same. | 1.33 | $575 | $764.75 |
| 2/10/23 | HMC | Commute to/from jails for incarcerated person interviews. | 1.615 | $575 | $928.63 |
| 2/10/23 | KC | Confer with DCS re scheduling deaf interpreter. | 0.285 | $310 | $88.35 |
| 2/10/23 | KC | Finalize medical records request of 5 individuals. | 0.475 | $310 | $147.25 |
| 2/10/23 | LHN | Receive and document call from active lead at SDCJ re medical issues and participating in the case. | 0.19 | $350 | $66.50 |
| 2/10/23 | VS | Calls and emails w/ HMC re interviews at jail. | 0.285 | $975 | $277.88 |
| 2/14/23 | LHN | Place call back request for HMC. | 0.095 | $350 | $33.25 |
| 2/14/23 | Rissmiller, Chelsea | Prepare for interview with IP | 0.76 | $1,145 | $870.20 |
| 2/14/23 | Rissmiller, Chelsea | Coordinate with interpreter for interview. | 0.19 | $1,145 | $217.55 |
| 2/15/23 | HMC | Confer/correspond with co-counsel re interviews with incarcerated people re jail conditions. | 0.665 | $575 | $382.38 |
| 2/15/23 | PK | (Reduced Charge) Edit and coordinate service of document requests, and confer regarding same (1.6); meeting with HMC and EMA regarding class member interviews and outreach management (0.7). | 0.57 | $700 | $399.00 |
| 2/15/23 | Rissmiller, Chelsea | Travel to and from George Bailey Jail for meeting with IP | 1.425 | $1,145 | $1,631.63 |
| 2/15/23 | Rissmiller, Chelsea | Meeting with IP | 0.57 | $1,145 | $652.65 |
| 2/16/23 | EMA | Call with DLA and PK, HMC to discuss interviews with incarcerated people and ADA declaration gathering. | 0.38 | $600 | $228.00 |
| 2/16/23 | HMC | Confer with co-counsel re interviews with incarcerated people re jail conditions. | 0.38 | $575 | $218.50 |
| 2/16/23 | PK | Confer and correspond with HMC, EMA, LHN, and co-counsel regarding class member interviews and outreach (1.3); case management tasks, including updates to Relativity (0.4). | 0.95 | $700 | $665.00 |
| 2/16/23 | AJF | Emails w/ co-counsel and outside counsel re client w/ unmet effective comm needs (ADA) | 0.38 | $900 | $342.00 |
| 2/22/23 | EMA | Correspondence with DLA attorneys and LHN about interviews with incarcerated people at jail and with class representatives. | 0.38 | $600 | $228.00 |
| 2/22/23 | KC | Review and upload medical records of 2 individuals and email team re same. | 0.38 | $310 | $117.80 |
| 2/22/23 | LHN | Email team about urgent letter from class rep re lack of ADA accommodations. | 0.475 | $350 | $166.25 |
| 2/22/23 | LHN | Send follow-up email re medical records of active lead. | 0.285 | $350 | $99.75 |
| 2/23/23 | EMA | Begin reviewing medical records of hard of hearing person at Vista Detention Facility. | 0.475 | $600 | $285.00 |
| 2/23/23 | LHN | Update custody statuses for IPs and target declarants in Relativity. | 0.95 | $350 | $332.50 |
| 2/23/23 | LHN | Receive and document call from IP at SDCJ re ADA and medication issues. | 0.38 | $350 | $133.00 |
| 2/23/23 | LHN | Draft responses to three letters re requests for information and ADA issues. | 0.855 | $350 | $299.25 |
| 2/23/23 | PK | Confer and correspond with team regarding class member interviews and named plaintiff outreach (1.9); calls with class members (0.3). | 0.285 | $700 | $199.50 |
| 2/24/23 | EMA | Correspond with PK and LHN about voicemail from person incarcerated at Vista re: ADA accommodations. | 0.095 | $600 | $57.00 |
| 2/24/23 | LHN | Summarize voicemail from declarant re programming and ADA issues. | 0.285 | $350 | $99.75 |
| 2/24/23 | LHN | Save and circulate medical records of three IPs. | 0.285 | $350 | $99.75 |
| 2/24/23 | PK | Emails with team regarding class member interviews. | 0.095 | $700 | $66.50 |
| 2/27/23 | HMC | Confer with co-counsel (including EMA, CEJ) re interviews with incarcerated people. | 0.76 | $575 | $437.00 |
| 2/27/23 | LHN | Submit request for an SLI for an upcoming interview at the jail. | 0.19 | $350 | $66.50 |
| 2/28/23 | EMA | Review medical records of incarcerated person with hearing disability at Vista. | 0.095 | $600 | $57.00 |
| 2/28/23 | LHN | Confirm SLI for HMC's upcoming jail interview. | 0.19 | $350 | $66.50 |
| 2/28/23 | LHN | Place and log three call back requests. | 0.285 | $350 | $99.75 |
| 3/1/23 | LHN | Save and circulate medical records of four IPs. | 0.38 | $350 | $133.00 |
| 3/1/23 | PK | Correspond with team regarding case updates (0.2); read case background materials on ADA issues (0.2); review class member mail (0.2); review and analyze document production (0.4). | 0.19 | $700 | $133.00 |
| 3/2/23 | HMC | Revise correspondence to incarcerated people re jail conditions. | 0.38 | $575 | $218.50 |
| 3/2/23 | HMC | Correspondence re interviews with incarcerated people re jail conditions. | 0.285 | $575 | $163.88 |
| 3/2/23 | HMC | Analyze incarcerated person medical records and confer with LHN re same. | 1.235 | $575 | $710.13 |
| 3/2/23 | LHN | Save and circulate medical records of four IPs. | 0.38 | $350 | $133.00 |
| 3/3/23 | HMC | Analyze incarcerated person medical records and jail policies. | 2.28 | $575 | $1,311.00 |
| 3/3/23 | HMC | Confer with incarcerated people re jail conditions. | 0.475 | $575 | $273.13 |
| 3/3/23 | LHN | Finalize and send responses to three letters from active leads re requests for information. | 0.95 | $350 | $332.50 |
| 3/3/23 | LHN | Call Sheriff's Dept to provide payment info for custody records requests. | 0.095 | $350 | $33.25 |

| 3/3/23 | PK | Confer with cocounsel regarding class member interviews. | 0.095 | $700 | $66.50 |
|---|---|---|---|---|---|
| 3/6/23 | LHN | Clean, save and circulate notes from confidential legal call to PK and EMA. | 0.285 | $350 | $99.75 |
| 3/6/23 | LHN | Save and circulate custody records of ten IPs. | 0.38 | $350 | $133.00 |
| 3/6/23 | PK | Calls with incarcerated people, and correspond with team regarding same. | 0.475 | $700 | $332.50 |
| 3/7/23 | KC | Emails with HMC re confirmation SLI interpreter. | 0.19 | $310 | $58.90 |
| 3/7/23 | LHN | Place and log two callback requests per HMC. | 0.095 | $350 | $33.25 |
| 3/9/23 | HMC | Prepare for interviews with incarcerated people re jail conditions. | 1.045 | $575 | $600.88 |
| 3/9/23 | KC | Emails with HMC re SLI interpreter request. | 0.285 | $310 | $88.35 |
| 3/9/23 | LHN | Review notifications to San Diego county re wheelchair users and individuals with hearing disabilities; send to GCG for review. | 1.52 | $350 | $532.00 |
| 3/9/23 | PK | Calls with incarcerated people, and emails with team regarding same. | 1.235 | $700 | $864.50 |
| 3/10/23 | Corona, Alberto Julian | Prepare for and travel to Central Jail to confer with IP (accessibility of bunk and mobility impairments) and another IP (confiscation of mobility scooter and denial of wheelchair) | 3.515 | $1,085 | $3,813.78 |
| 3/13/23 | HMC | Travel to and among jails for interviews with incarcerated people. | 3.8 | $575 | $2,185.00 |
| 3/13/23 | HMC | Interviews with incarcerated people re jail conditions. | 4.94 | $575 | $2,840.50 |
| 3/13/23 | LHN | Receive and document two calls from Ips at SDCJ and Vista. | 0.285 | $350 | $99.75 |
| 3/13/23 | LHN | Verify custody status and location of HMC's interviewees at the Jail. | 0.285 | $350 | $99.75 |
| 3/13/23 | PK | Calls with incarcerated people and emails regarding same. | 0.665 | $700 | $465.50 |
| 3/14/23 | HMC | Interviews with incarcerated people re jail conditions. | 6.08 | $575 | $3,496.00 |
| 3/14/23 | HMC | Travel to/from jails for interviews with incarcerated people re jail conditions, and travel home. | 4.275 | $575 | $2,458.13 |
| 3/14/23 | HMC | Preparation for interviews with incarcerated people re jail conditions. | 0.475 | $575 | $273.13 |
| 3/14/23 | VS | Emails w/ HMC re interviews at jail with numerous individuals. | 0.19 | $975 | $185.25 |
| 3/16/23 | Corona, Alberto Julian | Confer with co-counsel team regarding status of jails interviews (relating to preliminary injunction motion) (0.30). | 0.285 | $1,085 | $309.23 |
| 3/17/23 | LHN | Draft follow-up letter to active lead in CDCR re reporting on jail conditions. | 0.57 | $350 | $199.50 |
| 3/17/23 | LHN | Receive and document call from active lead at SDCJ requesting attorney call back; confer with PK. | 0.19 | $350 | $66.50 |
| 3/20/23 | LHN | Draft follow-up letter to active lead at Las Colinas re interview with HMC. | 0.19 | $350 | $66.50 |
| 3/22/23 | EMA | Confer with LHN, HMC re: calls to people at jail. | 0.095 | $600 | $57.00 |
| 3/22/23 | EMA | Confer with HMC about person with disability at Central Jail. | 0.095 | $600 | $57.00 |
| 3/22/23 | PK | Calls with incarcerated people. | 0.19 | $700 | $133.00 |
| 3/27/23 | HMC | Call with incarcerated people re jail conditions. | 0.38 | $575 | $218.50 |
| 3/28/23 | HMC | Confer/correspond with incarcerated people re jail conditions. | 0.76 | $575 | $437.00 |
| 3/28/23 | PK | Correspond with LHN and team regarding correspondence with incarcerated people. | 0.285 | $700 | $199.50 |
| 3/30/23 | EMA | Review named plaintiff's medical records for information on sign language. | 0.19 | $600 | $114.00 |
| 3/30/23 | EMA | Call with potential ADA declarant at Vista, and add notes on same to Relativity. | 0.19 | $600 | $114.00 |
| 3/30/23 | LHN | Finalize and send out letter responses to five IPs at SDCJ. | 0.76 | $350 | $266.00 |
| 3/31/23 | Neal, Isabella Maria | Travel to George Bailey Detention Facility and meet with two IPs | 4.845 | $1,200 | $5,814.00 |
| 4/4/23 | LHN | Conf with PK re correspondence with active lead formerly incarcerated at SDCJ. | 0.38 | $350 | $133.00 |
| 4/4/23 | LHN | Save and circulate custody and medical records for three active leads in SDCJ. | 0.38 | $350 | $133.00 |
| 4/4/23 | PK | Calls with incarcerated people, and confer with LHN regarding same. | 0.95 | $700 | $665.00 |
| 4/6/23 | Corona, Alberto Julian | Travel to Central Jail and interview IP (unsafe wheelchair transfers, grab bars in bathrooms) and IP (wheelchair accessibility of cell) regarding accessibility issues at the jail (2.70). | 2.565 | $1,085 | $2,783.03 |
| 4/6/23 | LHN | Update custody status for IPs in Relativity. | 0.57 | $350 | $199.50 |
| 4/6/23 | PK | Calls with incarcerated people, and correspond with team regarding same. | 0.57 | $700 | $399.00 |
| 4/7/23 | EMA | Call with incarcerated person at Central Jail. | 0.095 | $600 | $57.00 |
| 4/17/23 | Neal, Isabella Maria | Coordinate with team regarding completion of outstanding jails trips in support of ADA issues. | 0.285 | $1,200 | $342.00 |
| 4/18/23 | GCG | Meet w/ third party re over incarceration of PWD in SD jail. | 0.475 | $1,325 | $629.38 |
| 4/18/23 | Neal, Isabella Maria | Travel to Vista Detention Center and meet with IP | 4.655 | $1,200 | $5,586.00 |
| 5/2/23 | Kiefer, Oliver Moody | Confer with George Bailey Detention Facility regarding upcoming visit to jail to confer with deaf incarcerated person. | 0.285 | $1,250 | $356.25 |
| 5/3/23 | Kiefer, Oliver Moody | Meet with deaf incarcerated person regarding case status, well-being, and reprisal concerns. | 2.375 | $1,250 | $2,968.75 |
| 5/4/23 | EMA | Call with incarcerated person in wheelchair at San Diego Central Jail, and add notes on call to Relativity. | 0.38 | $600 | $228.00 |
| 5/9/23 | Corona, Alberto Julian | Electronic correspondence with Eric Monek Anderson regarding jail visit (attempt to meet IP). | 0.095 | $1,085 | $103.08 |

| 5/9/23 | EMA | Voicemail from person with disability at Central Jail, and send note to LHN on proposed response. | 0.095 | $600 | $57.00 |
|---|---|---|---|---|---|
| 5/11/23 | EMA | Correspondence with DLA re: interviews at jail, and confer with HMC re: same. | 0.19 | $600 | $114.00 |
| 5/17/23 | AJF | Meeting w/ witness JA re ADA issues, MH care deficiencies for CMs w/ hearing disabilities | 0.95 | $900 | $855.00 |
| 5/18/23 | EMA | Call with HMC, I. Neal, and C. Rissmiller re: interviews with incarcerated people at Central jail about ADA issues. | 0.57 | $600 | $342.00 |
| 5/24/23 | VS | Communications w/ AJF, GCG, and opposing counsel re jail visit with IP declarant. | 0.095 | $975 | $92.63 |
| 5/25/23 | HMC | Confer with incarcerated people re jail conditions. | 0.475 | $575 | $273.13 |
| 5/25/23 | PK | Calls with IPs. | 0.285 | $700 | $199.50 |
| 6/1/23 | EMA | Call with two incarcerated people at Central Jail about ADA issues on eighth floor. | 0.38 | $600 | $228.00 |
| 6/1/23 | KC | Review, finalize and send an outreach letter re ADA initial contract to 6 people. | 1.425 | $310 | $441.75 |
| 6/6/23 | EMA | Send instructions to DLA attorneys on person to interview at Central Jail and issues to address. | 0.19 | $600 | $114.00 |
| 6/6/23 | Rissmiller, Chelsea | Coordinate with language interpreter regarding interview at Central Jail. | 0.285 | $1,145 | $326.33 |
| 6/7/23 | VS | Advocacy email to opposing counsel re bed assignments for person with mobility disabilities. | 0.095 | $975 | $92.63 |
| 6/20/23 | Rissmiller, Chelsea | Travel to and from Central Jail for interview. | 0.95 | $1,145 | $1,087.75 |
| | | **ADA Class Development Totals:** | **185.44** | | **$126,420.30** |

| | | Joint Status Reports, Conferences, and Miscellaneous Filings | | | |
|---|---|---|---|---|---|
| Date | Timekeeper | Description | Hours | Rate | Amount |
| 12/12/22 | GCG | Conf w/ and email to VS re ENE issues. | 0.285 | $1,325 | $377.63 |
| 12/12/22 | VS | Email to PK re ENE process and m&C with opposing counsel. | 0.19 | $975 | $185.25 |
| 12/14/22 | GCG | Conf w/ PK and emails to PK, SC and VS re ENE meet and confer. | 0.285 | $1,325 | $377.63 |
| 12/14/22 | VS | Emails w/ PK re ENE. | 0.095 | $975 | $92.63 |
| 12/14/22 | VS | Emails w/ GCG and PK re ENE topics. | 0.095 | $975 | $92.63 |
| 12/15/22 | GCG | Prepare for and conduct meet and confer w/ SC, EP and PK re ENE. | 0.665 | $1,325 | $881.13 |
| 12/15/22 | GCG | Draft memo to file re ENE issues. | 0.475 | $1,325 | $629.38 |
| 12/15/22 | AJF | Review team memo re ENE on ADA claims, case strategy/planning; notes to file | 0.19 | $900 | $171.00 |
| 12/19/22 | EMA | Correspond with ADA expert re: upcoming ENE and Rock Mountain filing. | 0.095 | $600 | $57.00 |
| 12/19/22 | AJF | Draft memo for co-counsel re ADA discrimination legal issues and case strategy | 0.38 | $900 | $342.00 |
| 12/20/22 | GCG | Initial review of ENE statement. | 0.095 | $1,325 | $125.88 |
| 12/21/22 | GCG | Research and revise ENE statements. | 0.665 | $1,325 | $881.13 |
| 12/21/22 | GCG | Research and draft letter to Defendants re scope of Rock Mountain inspection. | 0.19 | $1,325 | $251.75 |
| 12/21/22 | PK | Emails and calls with GCG and EMA regarding joint statement (1.0); call with ADA expert (0.4); edit joint statement (1.7). | 1.9 | $700 | $1,330.00 |
| 12/22/22 | EMA | Revisions and comments to GCG draft of joint statement on Rock Mountain and ENE. | 0.855 | $600 | $513.00 |
| 12/22/22 | GCG | Review and revise Joint Case Status Statement based on co-counsel comments. | 0.475 | $1,325 | $629.38 |
| 12/22/22 | GCG | Emails AF-CY-EMA-PK re Joint Case Status Statement and protective order. | 0.19 | $1,325 | $251.75 |
| 12/22/22 | PK | Edits to joint statement, and calls and emails with GCG and EMA regarding same. | 0.475 | $700 | $332.50 |
| 12/22/22 | VS | Review joint case status statement and revisions, and emails re same. | 0.19 | $975 | $185.25 |
| 12/27/22 | GCG | Research and revise joint statement re ENEs in response to Defendants revisions. | 1.425 | $1,325 | $1,888.13 |
| 12/27/22 | GCG | Confer with SS re parameters of inspection of facilities. | 0.475 | $1,325 | $629.38 |
| 12/27/22 | GCG | Legal research re ADA standards applicable to jail. | 0.38 | $1,325 | $503.50 |
| 12/27/22 | VS | Review opposing counsel's redlines to joint statement and make additional redline changes to certain sections. | 0.76 | $975 | $741.00 |
| 12/27/22 | VS | Review discovery conference transcripts re ENE representations. | 0.19 | $975 | $185.25 |
| 12/28/22 | GCG | Research and revise joint statement re ENE on ADA issues. | 2.185 | $1,325 | $2,895.13 |
| 12/28/22 | GCG | (Reduced Charge) Confer with VS and PK and emails SC and co-counsel re same. | 0.285 | $1,325 | $377.63 |
| 12/28/22 | GCG | Oversee e-filing of same. | 0.095 | $1,325 | $125.88 |
| 12/28/22 | GCG | Email SC and SS re inspection of Rock Mountain. | 0.285 | $1,325 | $377.63 |
| 12/28/22 | HMC | Legal research and correspondence with RBGG team re joint ENE statement. | 0.285 | $575 | $163.88 |
| 12/28/22 | KC | Prepare and e-file joint status report; draft email to team re same. | 0.38 | $310 | $117.80 |
| 12/28/22 | PK | Review and edit joint statement, and calls and emails regarding same. | 0.95 | $700 | $665.00 |
| 12/28/22 | VS | Emails from S. Coleman re joint statement and call w/ GCG re same. | 0.19 | $975 | $185.25 |
| 12/28/22 | VS | Review and comment on GCG's further revisions to Joint Statement. | 0.095 | $975 | $92.63 |
| 12/28/22 | VS | Emails re joint statement and Rock Mountain informal inspection. | 0.19 | $975 | $185.25 |
| 1/4/23 | EMA | Review joint statement with Defendants re: ENEs and Rock Mountain site inspection. | 0.095 | $600 | $57.00 |
| 1/9/23 | EMA | Review correspondence between GCG and Defs.' counsel re: scheduling for upcoming ADA discovery. | 0.095 | $600 | $57.00 |
| 1/9/23 | GCG | Prepare 1st draft of joint statement and send to SC and EP. | 0.19 | $1,325 | $251.75 |
| 1/9/23 | GCG | Emails w/ SC re same. | 0.19 | $1,325 | $251.75 |
| 1/9/23 | GCG | Debrief on joint statements w/ AF and VS. | 0.285 | $1,325 | $377.63 |
| 1/9/23 | VS | Emails re expedited discovery on ADA issues. | 0.19 | $975 | $185.25 |
| 1/10/23 | GCG | Draft memo to file re discovery motion and next steps. | 0.285 | $1,325 | $377.63 |
| 1/10/23 | GCG | Confs w/ VS re joint statement issues. | 0.095 | $1,325 | $125.88 |
| 1/11/23 | GCG | Revise and send memo to team re motion for expedited discovery. | 0.19 | $1,325 | $251.75 |
| 1/11/23 | GCG | Emails to SC and BP re joint scheduling order. | 0.095 | $1,325 | $125.88 |
| 1/11/23 | VS | Review Joint Statement re Scheduling and emails re same. | 0.095 | $975 | $92.63 |
| 1/11/23 | VS | Review discovery hearing transcript. | 0.95 | $975 | $926.25 |
| 1/12/23 | EMA | Call with GCG about joint statement on scheduling ADA discovery. | 0.095 | $600 | $57.00 |
| 1/12/23 | EMA | Meeting with GCG and Defendants' counsel to discuss Jan. 12 statement on scheduling ADA early discovery and Jan. 23 statement on other issues in the case. | 0.285 | $600 | $171.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/12/23 | EMA | Review Defendants' edits and comments re: joint statement on scheduling early ADA discovery. | 0.095 | $600 | $57.00 |
| 1/12/23 | EMA | Finish reviewing transcript of Jan. 9 discovery hearing, and send comments on same to RBGG team. | 0.95 | $600 | $570.00 |
| 1/12/23 | EMA | Clean up notes from meeting with Defendants on January joint statements, and send to co-counsel team with high-level summary of meeting and next steps. | 0.285 | $600 | $171.00 |
| 1/12/23 | GCG | Draft and revise joint statement re scheduling ADA inspections and expedited discovery. | 1.14 | $1,325 | $1,510.50 |
| 1/12/23 | GCG | Prepare for and conduct meet and confer w/ BP and SC re same. | 0.475 | $1,325 | $629.38 |
| 1/12/23 | GCG | Conf w/ EMA re same. | 0.095 | $1,325 | $125.88 |
| 1/12/23 | GCG | Email to SS re joint statement and RM inspection. | 0.095 | $1,325 | $125.88 |
| 1/12/23 | GCG | Oversee e-filing of statement. | 0.19 | $1,325 | $251.75 |
| 1/12/23 | VS | Review/comment on Joint Statement Regarding Scheduling and emails re same. | 0.19 | $975 | $185.25 |
| 1/13/23 | GCG | Conf w/ VS re expedited discovery. | 0.19 | $1,325 | $251.75 |
| 1/13/23 | PK | Review transcript from discovery hearing, and emails regarding same. | 0.475 | $700 | $332.50 |
| 1/13/23 | VS | Confer w/ GCG re discovery planning for Feb 6 joint update to court. | 0.19 | $975 | $185.25 |
| 1/27/23 | GCG | Prepare for meet and confer w/ defendants' counsel. | 0.19 | $1,325 | $251.75 |
| 1/29/23 | GCG | Prepare for meet and confer w/ defendants re discovery. | 0.095 | $1,325 | $125.88 |
| 1/30/23 | EMA | Review court's order and prior email correspondence, and draft email to defendants about upcoming Feb. 1 meet and confer on joint statement and inspection questions. | 0.38 | $600 | $228.00 |
| 1/30/23 | EMA | Draft outline for Feb. 1 meet and confer and begin drafting joint statement on next steps in the case. | 0.38 | $600 | $228.00 |
| 1/30/23 | EMA | Meet with GCG re: Feb. 1 meet and confer with Defendants to discuss joint statement and details for upcoming Rock Mountain inspection. | 0.19 | $600 | $114.00 |
| 1/30/23 | GCG | Legal research re ADA requirements in jails. | 0.19 | $1,325 | $251.75 |
| 1/30/23 | GCG | Conf w/ EMA re preparation for meet and confer w/ defendants' counsel. | 0.19 | $1,325 | $251.75 |
| 1/30/23 | GCG | Emails to EP and EMA re same. | 0.095 | $1,325 | $125.88 |
| 1/31/23 | EMA | Calls with PK about meet and confer with defendants on ADA discovery and next steps thereafter. | 0.19 | $600 | $114.00 |
| 1/31/23 | EMA | Meet and call with GCG to discuss approach for Feb. 1 meet and confer with Defendants re: ADA discovery and next steps. | 0.19 | $600 | $114.00 |
| 1/31/23 | EMA | Draft joint statement and draft outline for Feb. 1 meet and confer with Defendants on joint statement and ADA discovery. | 1.14 | $600 | $684.00 |
| 1/31/23 | GCG | Review and revise talking points for meet and confer. | 0.475 | $1,325 | $629.38 |
| 1/31/23 | GCG | Confs w/ EMA re discovery. | 0.19 | $1,325 | $251.75 |
| 1/31/23 | PK | Meeting and emails with team regarding case updates, including joint statement. | 0.19 | $700 | $133.00 |
| 1/31/23 | VS | Emails re joint statement. | 0.095 | $975 | $92.63 |
| 2/1/23 | EMA | Meet and confer with E. Pappy and GCG to discuss Rock Mountain inspection, PMK depositions, and Feb. 6 joint statement. | 0.76 | $600 | $456.00 |
| 2/1/23 | EMA | Prepare for meet and confer with Defendants. | 0.19 | $600 | $114.00 |
| 2/1/23 | EMA | Draft joint statement due Feb. 6 based on meet and confer call with Defendants. | 0.475 | $600 | $285.00 |
| 2/1/23 | EMA | Revise draft joint statement based on GCG comments and confer about revisions with VS and PK. | 0.285 | $600 | $171.00 |
| 2/1/23 | EMA | Meet with GCG to discuss preparation for meet and confer with Defendants. | 0.095 | $600 | $57.00 |
| 2/1/23 | GCG | Prepare for and conduct meet and confer w/ defendants' counsel re Rock Mountain. | 0.76 | $1,325 | $1,007.00 |
| 2/1/23 | GCG | Review and revise draft joint statement. | 0.665 | $1,325 | $881.13 |
| 2/1/23 | PK | Edit joint statement (0.3); emails with VS regarding lack of access to class members (0.4); review background materials regarding medical and ADA issues in jail (0.7). | 0.285 | $700 | $199.50 |
| 2/2/23 | EMA | Revise and finalize draft joint statement to send to opposing counsel. | 0.38 | $600 | $228.00 |
| 2/2/23 | EMA | Review and respond to correspondence from opposing counsel re: inspections and PMK depositions. | 0.095 | $600 | $57.00 |
| 2/2/23 | GCG | Review and revise joint statement. | 0.19 | $1,325 | $251.75 |
| 2/2/23 | PK | Emails with team regarding case updates, including joint statement. | 0.285 | $700 | $199.50 |
| 2/3/23 | EMA | Review Defendants' amendments to joint statement and draft further edits. | 0.095 | $600 | $57.00 |
| 2/3/23 | GCG | Revise joint statement. | 0.19 | $1,325 | $251.75 |
| 2/3/23 | GCG | Confs w/ EMA and emails to BP and co-counsel re same. | 0.095 | $1,325 | $125.88 |
| 2/6/23 | EMA | Calls with KC about joint statement on next discovery steps. | 0.095 | $600 | $57.00 |
| 2/6/23 | EMA | Finalize for filing joint statement on next steps in discovery. | 0.095 | $600 | $57.00 |
| 2/6/23 | GCG | Conf with EMA and email BP re joint statement. | 0.095 | $1,325 | $125.88 |
| 2/6/23 | KC | Confer with EMA re filing of joint statement and handle filing of same. | 0.38 | $310 | $117.80 |
| 2/6/23 | KC | Download, save and route Joint Statement to team. | 0.19 | $310 | $58.90 |
| 2/6/23 | VS | Review joint status report and discuss same with GCG and EMA. | 0.19 | $975 | $185.25 |

| 3/28/23 | VS | Emails w/ GCG & opposing counsel re stip to push out IDC for RFP Set 1. | 0.095 | $975 | $92.63 |
|---|---|---|---|---|---|
| 3/29/23 | GCG | Revise joint motion to extend IDC deadline. | 0.475 | $1,325 | $629.38 |
| 3/29/23 | GCG | Conf w/ VS and emails to BP re same. | 0.285 | $1,325 | $377.63 |
| 3/29/23 | GCG | Review court order and email re same. | 0.095 | $1,325 | $125.88 |
| 3/29/23 | VS | Call w/ GCG re joint motion to extend time (at defendants' request). | 0.095 | $975 | $92.63 |
| 3/29/23 | VS | Review/revise joint motion to extend time (at defendants' request) and several emails w/ GCG and EMA re same. | 0.38 | $975 | $370.50 |
| 3/29/23 | VS | Several emails w/ opposing counsel and Judge Leshner's Chambers re joint motion to extend time (at defendants' request), and review minute order re same. | 0.285 | $975 | $277.88 |
| 5/2/23 | VS | In anticipation of 5/3 conference, review docket and record and discuss same w/ GCG. | 0.76 | $975 | $741.00 |
| 5/3/23 | GCG | Review past correspondence and PI pleadings in preparation for status conference and PI hearing. | 0.95 | $1,325 | $1,258.75 |
| 6/21/23 | KC | Finalize notice of withdrawal of doc 354; file same. | 0.76 | $310 | $235.60 |
| 6/21/23 | KC | Review ECF Procedures re withdrawals, joint motions, and orders in the Southern District of California. | 0.95 | $310 | $294.50 |
| **Joint Status Reports, Conferences, and Miscellaneous Filings Totals:** | | | **38.67** | | **$37,580.10** |

47

| First Motion for Expedited Discovery | | | | | |
|---|---|---|---|---|---|
| Date | Timekeeper | Description | Hours | Rate | Amount |
| 8/16/22 | GCG | Conf w/ VS re motion for expedited discovery and supervisors' hearing. | 0.285 | $1,325 | $377.63 |
| 8/16/22 | PK | (Reduced Charge) Meetings and emails with team regarding case strategy and fact development (1.8); research and draft discovery motion (0.6). | 0.855 | $700 | $598.50 |
| 8/16/22 | VS | Call w/ PK re discovery motion. | 0.285 | $975 | $277.88 |
| 8/16/22 | VS | Call w/ CGC re discovery motion strategy and next steps. | 0.285 | $975 | $277.88 |
| 8/16/22 | VS | Email to PK re discovery motion drafting. | 0.095 | $975 | $92.63 |
| 8/17/22 | GCG | Conf w/ and emails to VS re motion for expedited discovery and intervenor. | 0.095 | $1,325 | $125.88 |
| 8/17/22 | PK | (Reduced Charge) Emails with team regarding case developments (1.0); draft discovery motion (4.3). | 4.085 | $700 | $2,859.50 |
| 8/18/22 | PK | (Reduced Charge) Emails with team regarding case strategy (0.7); research and draft discovery motion (4.1). | 3.895 | $700 | $2,726.50 |
| 8/19/22 | GCG | Review and revise motion for expedited discovery. | 0.57 | $1,325 | $755.25 |
| 8/19/22 | VS | Emails w/ S. Coleman re early/expedited discovery. | 0.19 | $975 | $185.25 |
| 8/19/22 | VS | Emails w/ cocounsel re early/expedited discovery. | 0.19 | $975 | $185.25 |
| 8/19/22 | VS | Review/revise/comment on draft discovery motion. | 2.09 | $975 | $2,037.75 |
| 8/20/22 | VS | Email to cocounsel re discovery motion. | 0.095 | $975 | $92.63 |
| 8/22/22 | VS | Email S. Coleman re M&C for discovery motion. | 0.095 | $975 | $92.63 |
| 8/22/22 | VS | Review cocounsel edits to draft early/expedited discovery motion, and emails w/ PK re same. | 0.38 | $975 | $370.50 |
| 8/22/22 | VS | Email cocounsel re discovery strategy and next steps. | 0.19 | $975 | $185.25 |
| 8/22/22 | VS | Call w/ PK re discovery motion edits and considerations. | 0.475 | $975 | $463.13 |
| 8/23/22 | PK | (Reduced Charge) Meet with team regarding case status (1.0); calls with incarcerated people (0.4); emails with team regarding case updates (0.6); edit discovery motion and supporting papers, and calls with VS regarding same (4.0). | 3.8 | $700 | $2,660.00 |
| 8/23/22 | VS | Two calls w/ PK re discovery motion. | 0.19 | $975 | $185.25 |
| 8/23/22 | VS | Emails w/ S. Coleman re early/expedited discovery re PI issues. | 0.19 | $975 | $185.25 |
| 8/24/22 | GCG | Conf w/ VS and PK re SC and MJ approach to motion for expedited discovery. | 0.19 | $1,325 | $251.75 |
| 8/24/22 | PK | (Reduced Charge) Calls with VS and GCG regarding case strategy (1.0); research and draft discovery motion, and coordinate logistics for filing same (3.2). | 3.23 | $700 | $2,261.00 |
| 8/24/22 | VS | Call w/ PK re discovery motion, prep for M&C w/ opposing counsel, and informal discovery conference before magistrate judge. | 0.475 | $975 | $463.13 |
| 8/24/22 | VS | Call w/ PK and GCG re discovery strategy. | 0.19 | $975 | $185.25 |
| 8/24/22 | VS | Emails w/ PK re discovery motion and ex parte app to shorten time. | 0.19 | $975 | $185.25 |
| 8/24/22 | VS | Multiple emails w/ opposing counsel S. Coleman re M&C obligations. | 0.19 | $975 | $185.25 |
| 8/26/22 | EMA | Calls with PK about specific early discovery to seek. | 0.095 | $600 | $57.00 |
| 8/26/22 | PK | (Reduced Charge) Call with LN regarding responding to incarcerated person (0.3); prepare for and participate in meet and confer (1.0); draft email to court regarding discovery dispute (1.0); call with class representative, and emails with team regarding same (0.8). | 0.665 | $700 | $465.50 |
| 8/26/22 | VS | Call w/ PK in advance of M&C. | 0.095 | $975 | $92.63 |
| 8/26/22 | VS | M&C w/ opposing counsel re discovery dispute. | 0.285 | $975 | $277.88 |
| 8/26/22 | VS | Review/revise email to chambers re discovery dispute. | 0.095 | $975 | $92.63 |
| 8/29/22 | GCG | Review court order re discovery. | 0.095 | $1,325 | $125.88 |
| 8/30/22 | GCG | Prepare for and participate in co-counsel meeting re attempts to obtain expedited discovery. | 0.57 | $1,325 | $755.25 |
| 8/30/22 | PK | (Reduced Charge) Meeting and calls with team regarding case strategy, including discovery conference (1.1); prepare for discovery conference (1.3). | 1.235 | $700 | $864.50 |
| 8/30/22 | VS | Call w/ PK re prep for discovery hearing. | 0.38 | $975 | $370.50 |
| 8/31/22 | EMA | Review PK update on discovery hearing, and team emails re: same. | 0.095 | $600 | $57.00 |
| 8/31/22 | PK | (Reduced Charge) Participate in informal discovery conference (1.0); prepare for conference and research discovery issues (1.5); calls and emails with VS and team regarding discovery strategy (2.0); call with incarcerated person (0.5). | 2.375 | $700 | $1,662.50 |
| 8/31/22 | VS | Review/revise PK talking points for discovery conference. | 0.38 | $975 | $370.50 |
| 8/31/22 | VS | Prep for discovery conference with Judge Leshner. | 0.285 | $975 | $277.88 |
| 8/31/22 | VS | Attend discovery conference with Judge Leshner and debrief w/ PK re next steps. | 1.14 | $975 | $1,111.50 |
| 8/31/22 | VS | Emails w/ PK re meet and confer re discovery. | 0.095 | $975 | $92.63 |

48

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/1/22 | PK | (Reduced Charge) Emails and calls with team regarding case updates (0.8); revise expedited discovery motion (1.5); draft notes in preparation for meet and confer (0.5). | 1.33 | $700 | $931.00 |
| 9/1/22 | VS | Emails w/ PK re prep for discovery M&C. | 0.095 | $975 | $92.63 |
| 9/2/22 | VS | Analysis and numerous emails w/ PK re discussion points for discovery M&C. | 0.95 | $975 | $926.25 |
| 9/2/22 | VS | Emails and call w/ KC re ordering transcript from informal discovery conference. | 0.095 | $975 | $92.63 |
| 9/6/22 | GCG | Confs w/ VS and emails to team re motion for early discovery. | 0.76 | $1,325 | $1,007.00 |
| 9/6/22 | PK | (Reduced Charge) Meet with team regarding case updates and strategy (0.8); prepare for and participate in meet and confer (2.0); draft email to opposing counsel regarding issues discussed during meet and confer (0.5). | 1.9 | $700 | $1,330.00 |
| 9/6/22 | VS | Research discovery rules re inspections and witness interviews during inspections. | 0.38 | $975 | $370.50 |
| 9/6/22 | VS | Review/revise M&C emails to opposing counsel re inspections and PMK topics. | 0.38 | $975 | $370.50 |
| 9/6/22 | VS | First M&C call w/ S. Coleman re early discovery. | 0.57 | $975 | $555.75 |
| 9/6/22 | VS | Second M&C call w/ S. Coleman re early discovery. | 0.855 | $975 | $833.63 |
| 9/6/22 | VS | Confer w/ GCG re early discovery M&C agreements. | 0.38 | $975 | $370.50 |
| 9/6/22 | VS | Research issue in Judge Battaglia's treatise on discovery. | 0.285 | $975 | $277.88 |
| 9/6/22 | VS | Review/revise discovery motion. | 0.76 | $975 | $741.00 |
| 9/6/22 | VS | Further confer w/ GCG re discovery M&C negotiations. | 0.19 | $975 | $185.25 |
| 9/6/22 | VS | Further confer w/ PK re discovery M&C negotiations. | 0.19 | $975 | $185.25 |
| 9/6/22 | VS | Revise and send email to S. Coleman re M&C efforts re discovery issues. | 0.19 | $975 | $185.25 |
| 9/6/22 | VS | Email to cocounsel re M&C efforts re discovery issues. | 0.095 | $975 | $92.63 |
| 9/7/22 | EMA | Cite check of motion for expedited discovery, and suggest edits and comments to same. | 1.71 | $600 | $1,026.00 |
| 9/7/22 | EMA | Call to disability expert re: early discovery motion. | 0.19 | $600 | $114.00 |
| 9/7/22 | EMA | Confer with PK about edits to motion for expedited discovery. | 0.095 | $600 | $57.00 |
| 9/7/22 | PK | (Reduced Charge) Revise expedited discovery motion and supporting papers and coordinate filing of same (5.0); emails and calls with team regarding case strategy (1.3). | 2.375 | $700 | $1,662.50 |
| 9/7/22 | VS | Final review/revisions to discovery motion and supporting papers, and several discussions w/ PK re same. | 1.33 | $975 | $1,296.75 |
| 9/12/22 | GCG | Conf w/ VS re motion for expedited discovery. | 0.095 | $1,325 | $125.88 |
| 9/12/22 | VS | Confer w/ GCG re expert discovery. | 0.095 | $975 | $92.63 |
| 9/12/22 | VS | Email to team re drafting discovery. | 0.19 | $975 | $185.25 |
| 9/13/22 | VS | Emails w/ PMK depo and inspection notice exemplars. | 0.095 | $975 | $92.63 |
| 9/15/22 | PK | (Reduced Charge) Correspond with family of incarcerated person (0.4); review opposition to discovery motion (0.3); draft discovery requests (1.2). | 0.285 | $700 | $199.50 |
| 9/15/22 | VS | Review County's response to discovery motion. | 0.285 | $975 | $277.88 |
| 9/19/22 | EMA | Revise and finalize five draft PMK deposition notices, and send to VS for review. | 0.38 | $600 | $228.00 |
| 9/19/22 | VS | Review draft PMK depo notices from EMA. | 0.19 | $975 | $185.25 |
| 9/19/22 | VS | Minute Order Setting Discovery Hearing. | 0.095 | $975 | $92.63 |
| 9/22/22 | EMA | Discussion with VS re: revisions to deposition notices. | 0.095 | $600 | $57.00 |
| 9/22/22 | EMA | Revise PMK deposition notice per VS comments; review relevant treatises on scope of notice. | 0.665 | $600 | $399.00 |
| 9/22/22 | GCG | Confs w/ VS re discovery requests and preparation for hearing before MJ Leshner. | 0.475 | $1,325 | $629.38 |
| 9/22/22 | HMC | Confer with VS re RFPs. | 0.19 | $575 | $109.25 |
| 9/22/22 | VS | Two meetings w/ GCG re scope of discovery requests. | 0.475 | $975 | $463.13 |
| 9/22/22 | VS | Confer w/ HMC revisions to draft RFPs. | 0.095 | $975 | $92.63 |
| 9/22/22 | VS | Review/revise PMK deposition notices, and email to EMA re same. | 0.475 | $975 | $463.13 |
| 9/22/22 | VS | Review/revise inspection notices, and emails w/ PK re same. | 0.855 | $975 | $833.63 |
| 9/22/22 | VS | Review/revise RFPs, and email to HMC re same. | 2.28 | $975 | $2,223.00 |
| 9/22/22 | VS | Analyze issues re scope of early discovery including review of Judge Battaglia's order denying PI motion and associated PI materials. | 0.38 | $975 | $370.50 |
| 9/23/22 | PK | (Reduced Charge) Call with VS regarding preparation and strategy for discovery hearing. | 0.665 | $700 | $465.50 |
| 9/23/22 | VS | Call w/ PK re drafting of inspection notices and prep for discovery conference. | 0.665 | $975 | $648.38 |
| 9/25/22 | PK | (Reduced Charge) Prepare for discovery hearing, including reviewing preliminary injunction briefing, discovery motion briefing, and draft discovery requests. | 0.95 | $700 | $665.00 |
| 9/26/22 | EMA | Revise person most knowledgeable deposition notice to incorporate requests for production of documents related to deposition topics; send to VS with comments. | 1.425 | $600 | $855.00 |

49

| 9/26/22 | PK | (Reduced Charge) Review and edit discovery requests (1.3); prepare for discovery hearing, including reviewing briefing and drafting responses to potential questions from court (2.9). | 0.95 | $700 | $665.00 |
|---|---|---|---|---|---|
| 9/26/22 | VS | Confer w/ PK re preparation for discovery hearing. | 0.38 | $975 | $370.50 |
| 9/27/22 | GCG | Conference with VS and PK re preparation for discovery hearing in light of Court's tentative ruling. | 0.285 | $1,325 | $377.63 |
| 9/27/22 | PK | (Reduced Charge) Calls and emails with team regarding case status and strategy, including expedited discovery (1.7); prepare for discovery hearing, including preparing responses to tentative ruling (2.3). | 2.375 | $700 | $1,662.50 |
| 9/27/22 | VS | Review PK discovery hearing prep materials. | 0.19 | $975 | $185.25 |
| 9/27/22 | VS | Multiple meetings w/ PK re prepping for discovery hearing. | 0.475 | $975 | $463.13 |
| 9/27/22 | VS | Confer w/ GCG re drafting discovery and discovery hearing. | 0.285 | $975 | $277.88 |
| 9/27/22 | VS | Review Judge Leshner's tentative order on discovery. | 0.19 | $975 | $185.25 |
| | | **First Motion for Expedited Discovery Totals:** | **62.32** | | **$51,585.00** |

50

| Second Motion for Expedited Discovery Preparation | | | | | |
|---|---|---|---|---|---|
| Date | Timekeeper | Description | Hours | Rate | Amount |
| 11/17/22 | AJF | Review and provide input on discovery requests related to ADA/disability claims; research for same | 0.475 | $900 | $427.50 |
| 11/30/22 | PK | (Reduced Charge) Prepare for and participate in meet and confer regarding expedited discovery (1.0); calls with VS regarding same (0.2); draft email to court regarding discovery conference (0.4). | 0.855 | $700 | $598.50 |
| 11/30/22 | VS | Review/revise PK's outline for M&C re early discovery, and emails re same. | 0.285 | $975 | $277.88 |
| 11/30/22 | VS | Meet and confer w/ opposing counsel re early discovery. | 0.475 | $975 | $463.13 |
| 11/30/22 | VS | Debrief w/ PK re next steps folllowing meet and confer w/ opposing counsel re early discovery. | 0.095 | $975 | $92.63 |
| 11/30/22 | VS | Review/revise PK's email to Judge Leshner. | 0.095 | $975 | $92.63 |
| 12/1/22 | VS | Minute Order Setting Discovery Conference. | 0.095 | $975 | $92.63 |
| 12/2/22 | VS | Analysis re informal discovery conference and email to PK re same. | 0.285 | $975 | $277.88 |
| 12/6/22 | PK | (Reduced Charge) Meeting with team regarding case strategy (0.5); prepare for informal discovery conference, and emails with team and opposing counsel regarding same (3.8). | 0.38 | $700 | $266.00 |
| 12/6/22 | VS | Call w/ PK re opposing counsel's discovery questions. | 0.19 | $975 | $185.25 |
| 12/6/22 | VS | Emails with PK re responses to opposing counsel's questions re discovery. | 0.19 | $975 | $185.25 |
| 12/7/22 | EMA | (Reduced Charge) Call with PK re: informal discovery conference and next steps, and review PK summary of hearing. | 0.095 | $600 | $57.00 |
| 12/7/22 | EMA | Begin to outline motion for expedited discovery on ADA issues, incorporating notes from call with PK and other sources. | 1.14 | $600 | $684.00 |
| 12/7/22 | GCG | Email from PK re hearing before MJ re discovery. | 0.095 | $1,325 | $125.88 |
| 12/7/22 | PK | (Reduced Charge) Prepare for and appear at informal discovery conference (2.6); emails with team regarding same (0.3); call with EMA regarding expedited discovery briefing (0.3). | 1.52 | $700 | $1,064.00 |
| 12/7/22 | VS | Emails w/ PK re responding to S. Coleman's discovery questions. | 0.19 | $975 | $185.25 |
| 12/7/22 | VS | Review and comment on PK outline for discovery conference, and emails re same. | 0.38 | $975 | $370.50 |
| 12/7/22 | VS | Discovery conference w/ Judge Leshner. | 0.57 | $975 | $555.75 |
| 12/7/22 | VS | Prep for discovery conference w/ Judge Leshner. | 0.19 | $975 | $185.25 |
| 12/7/22 | VS | Debrief w/ PK following IDC and discuss next steps. | 0.285 | $975 | $277.88 |
| 12/8/22 | EMA | Legal research for motion for expedited discovery. | 1.33 | $600 | $798.00 |
| 12/8/22 | EMA | Prepare questions for call with VS and A. Fischer re: motion for expedited discovery. | 0.095 | $600 | $57.00 |
| 12/8/22 | EMA | Call with VS and A. Fischer to discuss strategy and content for motion for expedited discovery. | 0.475 | $600 | $285.00 |
| 12/8/22 | VS | Call w/ EMA and AJF re drafting discovery motion. | 0.475 | $975 | $463.13 |
| 12/8/22 | VS | Emails re ordering transcript from IDC. | 0.095 | $975 | $92.63 |
| 12/9/22 | EMA | Begin drafting motion for expedited discovery on ADA issues, and consult factual record and prior pleadings as necessary. | 3.42 | $600 | $2,052.00 |
| 12/9/22 | EMA | Call with PK to discuss expedited discovery motion issues. | 0.285 | $600 | $171.00 |
| 12/9/22 | EMA | Meet with VS to discuss expedited discovery motion. | 0.19 | $600 | $114.00 |
| 12/9/22 | LHN | Analyze PI motion and reply declarations and highlight ADA mobility issues for inclusion in renewed discovery motion. | 1.425 | $350 | $498.75 |
| 12/9/22 | PK | Call with EMA regarding expedited discovery. | 0.285 | $700 | $199.50 |
| 12/9/22 | VS | Confer w/ EMA re discovery motion drafting. | 0.19 | $975 | $185.25 |
| 12/10/22 | VS | Emails re IDC transcript and incorporating same into discovery motion. | 0.095 | $975 | $92.63 |
| 12/11/22 | EMA | Review transcript of Dec. 7 informal discovery conference, and integrate information into draft expedited discovery motion. | 0.76 | $600 | $456.00 |
| 12/11/22 | EMA | Correspond with VS re: transcript of Dec. 7 informal discovery conference. | 0.095 | $600 | $57.00 |
| 12/11/22 | VS | Emails w/ EMA re discovery motion. | 0.095 | $975 | $92.63 |
| 12/12/22 | EMA | Call with VS re: expedited discovery motion. | 0.095 | $600 | $57.00 |
| 12/12/22 | EMA | Confirm local rules and practice on notice of motion and motion. | 0.19 | $600 | $114.00 |
| 12/12/22 | EMA | Draft motion for limited expedited discovery, and review several pleadings and other sources to integrate while drafting. | 5.89 | $600 | $3,534.00 |
| 12/12/22 | EMA | Call with PK re: status of meet and confer with Defendants on limited expedited discovery. | 0.19 | $600 | $114.00 |
| 12/12/22 | PK | Call with EMA regarding expedited discovery. | 0.19 | $700 | $133.00 |
| 12/12/22 | VS | Confer w/ GCG re discovery, expert, and ENE issues. | 0.285 | $975 | $277.88 |
| 12/12/22 | VS | Several calls w/ EMA re discovery issues. | 0.095 | $975 | $92.63 |
| 12/12/22 | VS | Review/revise discovery motion and emails re same. | 2.09 | $975 | $2,037.75 |
| 12/13/22 | EMA | Call with VS re: revisions to expedited discovery motion. | 0.095 | $600 | $57.00 |
| 12/13/22 | EMA | Review information about ENEs in S.D. Cal., and confer with GCG re: ENE and edits to expedited discovery motion. | 0.285 | $600 | $171.00 |
| 12/13/22 | EMA | Revisions to expedited discovery motion. | 1.615 | $600 | $969.00 |

51

| 12/13/22 | EMA | Meet with VS to discuss transcript from Dec. 7 informal discovery conference. | 0.095 | $600 | $57.00 |
|---|---|---|---|---|---|
| 12/13/22 | GCG | Review and revise motion for expedited discovery. | 0.38 | $1,325 | $503.50 |
| 12/13/22 | GCG | Conf w/ EMA re same. | 0.095 | $1,325 | $125.88 |
| 12/13/22 | VS | Meeting and two separate calls w/ EMA re discovery motion, notice of motion, and certificate re M&C. | 0.19 | $975 | $185.25 |
| 12/13/22 | VS | Further revisions to discovery motion, including to cut down length to ten pages. | 2.28 | $975 | $2,223.00 |
| 12/13/22 | VS | Email to cocounsel re discovery motion. | 0.095 | $975 | $92.63 |
| 12/14/22 | EMA | Further revisions to draft motion for expedited discovery based on VS comments, and finalize brief for filing. | 0.475 | $600 | $285.00 |
| 12/14/22 | KC | Prepare for efiling of motion to expedite discovery; confer with LHN re same. | 0.475 | $310 | $147.25 |
| 12/14/22 | LHN | File Motion for Expedited Discovery. | 0.285 | $350 | $99.75 |
| 12/14/22 | VS | Review EMA's final edits to discovery motion, certification, and notice of motion, and emails/call w/ EMA re same. | 0.38 | $975 | $370.50 |
| 12/15/22 | PK | (Reduced Charge) Prepare for and participate in meet and confer with opposing counsel, and emails regarding same. | 0.665 | $700 | $465.50 |
| 12/21/22 | EMA | Confer with GCG about expedited discovery meet and confer, and scope of inspections. | 0.095 | $600 | $57.00 |
| 12/21/22 | EMA | Read Defendants' opposition to motion for expedited discovery, and email comments on same to GCG and PK. | 0.19 | $600 | $114.00 |
| 12/21/22 | EMA | Call with ADA expert re: motion for expedited discovery and potential Rock Mountain inspection. | 0.285 | $600 | $171.00 |
| 12/21/22 | EMA | Call with GCG and PK to discuss Defs. opposition to expedited discovery, and strategy for statement on Rock Mountain inspection and ENEs. | 0.285 | $600 | $171.00 |
| 12/21/22 | GCG | Review Defendants' opposition to expedited discovery. | 0.19 | $1,325 | $251.75 |
| 12/21/22 | GCG | Meet w/ SS, EMA and PK re scope of ADA inspections of Jail facilities. | 0.285 | $1,325 | $377.63 |
| 12/21/22 | LHN | Save and circulate NEF re Defs' response to motion for expedited discovery. | 0.095 | $350 | $33.25 |
| 12/22/22 | GCG | Review magistrate judge order setting hearing on motion for expedited discovery. | 0.095 | $1,325 | $125.88 |
| 12/28/22 | VS | Discuss discovery hearing w/ GCG. | 0.095 | $975 | $92.63 |
| 12/28/22 | VS | Discuss discovery conference w/ PK. | 0.095 | $975 | $92.63 |
| 12/29/22 | GCG | Prepare for argument before Judge Lishner. | 0.095 | $1,325 | $125.88 |
| 12/29/22 | GCG | Email with ADA expert re same. | 0.095 | $1,325 | $125.88 |
| 1/2/23 | VS | Emails re planning for oral argument on discovery motion. | 0.095 | $975 | $92.63 |
| 1/3/23 | GCG | Prepare for and attend meeting w/ co-counsel re motions and discovery. | 0.38 | $1,325 | $503.50 |
| 1/3/23 | GCG | Confs w/ VS and PK re preparing for oral argument on motion for expedited discovery. | 0.285 | $1,325 | $377.63 |
| 1/3/23 | VS | Discuss discovery hearing prep w/ GCG. | 0.095 | $975 | $92.63 |
| 1/5/23 | EMA | Meet and phone calls with GCG to discuss preparation for Jan. 9 oral argument on motion for expedited discovery. | 0.38 | $600 | $228.00 |
| 1/5/23 | EMA | Review tentative ruling and questions for argument from Judge Leshner, prep potential responses, and gather materials for GCG to prepare for argument. | 0.95 | $600 | $570.00 |
| 1/5/23 | GCG | Prepare for oral argument on discovery motion. | 0.95 | $1,325 | $1,258.75 |
| 1/5/23 | GCG | Review email from Judge Leshner's chambers re same. | 0.19 | $1,325 | $251.75 |
| 1/5/23 | GCG | Confs w/ EMA and emails to PK and team re ADA claims and oral argument outline. | 0.475 | $1,325 | $629.38 |
| 1/5/23 | GCG | Research and revise outline. | 1.235 | $1,325 | $1,636.38 |
| 1/5/23 | LHN | Print documents for GCG in prep for hearing on expedited discovery; confer with KC re same. | 0.475 | $350 | $166.25 |
| 1/5/23 | VS | Review Judge Leshner's tentative ruling on discovery and emails re same. | 0.19 | $975 | $185.25 |
| 1/6/23 | EMA | Meet with GCG and ADA expert to discuss addressing Judge Leshner's questions and concerns raised in tentative ruling email. | 0.475 | $600 | $285.00 |
| 1/6/23 | EMA | Prepare proposed responses to Judge Leshner's questions, and proposed questions for GCG, in preparation for moot on hearing re: expedited discovery motion. | 0.95 | $600 | $570.00 |
| 1/6/23 | EMA | Participate in moot to prepare for oral argument on motion for expedited discovery. | 0.855 | $600 | $513.00 |
| 1/6/23 | EMA | Prepare questions for meeting with ADA expert to discuss Judge Leshner's tentative. | 0.095 | $600 | $57.00 |
| 1/6/23 | EMA | Review pleadings and PRA responses and gather relevant documents for GCG argument Jan. 9 on expedited discovery motion. | 0.855 | $600 | $513.00 |
| 1/6/23 | EMA | Continue drafting response to Sheriff's Dept. response re: ADA-related PRA requests. | 0.475 | $600 | $285.00 |
| 1/6/23 | EMA | Revise document requests, inspection request, and 30(b)(6) request to attach to proposed order, and circulate to GCG with comments. | 1.14 | $600 | $684.00 |
| 1/6/23 | EMA | Revise proposed order granting motion for expedited discovery drafted by GCG. | 0.475 | $600 | $285.00 |
| 1/6/23 | EMA | Confer with GCG about proposed order and amendments to discovery for motion for expedited discovery. | 0.19 | $600 | $114.00 |
| 1/6/23 | EMA | Further revisions to proposed order, document requests, inspection request, and 30(b)(6) request based on GCG and co-counsel comments. | 1.33 | $600 | $798.00 |
| 1/6/23 | GCG | Prepare for and conduct moot of discovery oral argument. | 0.855 | $1,325 | $1,132.88 |
| 1/6/23 | GCG | Research and revise oral argument outline. | 1.805 | $1,325 | $2,391.63 |

| 1/6/23 | GCG | Revise discovery requests in light of Court's tentative ruling. | 0.665 | $1,325 | $881.13 |
|---|---|---|---|---|---|
| 1/6/23 | GCG | Confs w/ EMA re same. | 0.19 | $1,325 | $251.75 |
| 1/6/23 | GCG | Draft proposed order in response to Court's tentative ruling. | 0.475 | $1,325 | $629.38 |
| 1/6/23 | PK | Meeting and emails with GCG, VS, and EMA regarding hearing preparation, and review outline regarding same. | 0.855 | $700 | $598.50 |
| 1/6/23 | VS | Meet w/ GCG, EMA, and PK to discuss discovery and prep for discovery hearing. | 0.855 | $975 | $833.63 |
| 1/6/23 | VS | Review exemplars of documents sought through discovery to share w/ Judge Leshner and discuss same w/ EMA. | 0.57 | $975 | $555.75 |
| 1/6/23 | VS | Review Judge Leshner's tentative order, compare to discovery requests, and draft notes re additional documents we should seek at oral argument. | 0.665 | $975 | $648.38 |
| 1/6/23 | VS | Review proposed order and redlined discovery requests for 1/9 discovery hearing, and emails re same. | 0.285 | $975 | $277.88 |
| 1/7/23 | EMA | Revise GCG draft talking points for expedited discovery hearing, and fill in blanks re: items in factual record. | 0.475 | $600 | $285.00 |
| 1/7/23 | GCG | Revise oral argument outline. | 0.285 | $1,325 | $377.63 |
| 1/7/23 | GCG | Emails to VS and team re same. | 0.285 | $1,325 | $377.63 |
| 1/7/23 | GCG | Review defendants' opposition to motion for expedited discovery. | 0.285 | $1,325 | $377.63 |
| 1/7/23 | VS | Review and comment on GCG's oral argument outline, and review Jail P&Ps in doing so. | 0.475 | $975 | $463.13 |
| 1/8/23 | GCG | Review and revise oral argument outline. | 0.95 | $1,325 | $1,258.75 |
| 1/8/23 | GCG | Review and analyze prior hearing transcripts before Judge Leshner. | 0.95 | $1,325 | $1,258.75 |
| 1/8/23 | GCG | Travel from home to San Diego hotel. | 3.8 | $1,325 | $5,035.00 |
| 1/8/23 | VS | Emails re oral argument outline. | 0.095 | $975 | $92.63 |
| 1/9/23 | EMA | Call with GCG re: hearing on expedited discovery motion. | 0.095 | $600 | $57.00 |
| 1/9/23 | EMA | Coordinate with CG on submitting redlined and clean discovery documents to court, double-check documents, and send to GCG to submit to court. | 0.285 | $600 | $171.00 |
| 1/9/23 | GCG | Travel to court from hotel. | 0.285 | $1,325 | $377.63 |
| 1/9/23 | GCG | Prepare for and conduct oral argument on ADA expedited discovery. | 3.325 | $1,325 | $4,405.63 |
| 1/9/23 | GCG | Travel from hotel to San Francisco. | 2.66 | $1,325 | $3,524.50 |
| 1/9/23 | GCG | Prepare word versions of discovery requests and transmit to court and opposing counsel. | 0.665 | $1,325 | $881.13 |
| 1/9/23 | GCG | Conf w/ and email EMA re same. | 0.19 | $1,325 | $251.75 |
| 1/11/23 | EMA | Begin reviewing transcript of expedited discovery hearing. | 0.19 | $600 | $114.00 |
| 1/17/23 | EMA | Review court order granting in part ADA expedited discovery. | 0.095 | $600 | $57.00 |
| 1/17/23 | GCG | Review and analyze Judge Leshner decision on expedited discovery. | 0.285 | $1,325 | $377.63 |
| 1/17/23 | VS | Review court order re discovery. | 0.19 | $975 | $185.25 |
| | | **Second Motion for Expedited Discovery Totals:** | **71.15** | | **$64,155.88** |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Draft Additional Discovery Requests** | | | | | |
| 2/2/23 | EMA | Draft notice of PMK deposition based on Judge Leshner's order and serve on Defendants. | 0.76 | $600 | $456.00 |
| 2/2/23 | EMA | Confer with GCG about PMK deposition notice. | 0.095 | $600 | $57.00 |
| 2/2/23 | GCG | Review and revise notice of deposition. | 0.19 | $1,325 | $251.75 |
| 2/2/23 | GCG | Confs w/ and emails to EMA re same. | 0.095 | $1,325 | $125.88 |
| 2/6/23 | KC | Draft Proof of Service re Notice of 30(b)(6) for EMA. | 0.475 | $310 | $147.25 |
| 2/6/23 | KC | Draft medical records and custody records requests. | 0.76 | $310 | $235.60 |
| 2/13/23 | KC | Prepare and mail 8 medical records requests. | 0.475 | $310 | $147.25 |
| 2/13/23 | LHN | Draft requests for medical records of 6 IPs; finalize and send out same. | 0.57 | $350 | $199.50 |
| 2/13/23 | LHN | Draft requests for custody records of 10 IPs; finalize and send out same. | 0.665 | $350 | $232.75 |
| 2/13/23 | PK | Draft document requests and emails regarding same. | 2.28 | $700 | $1,596.00 |
| 2/13/23 | VS | Review/revise RFPs and emails w/ PK re same. | 0.95 | $975 | $926.25 |
| 2/14/23 | Kiefer, Oliver Moody | Analyze requests for production to be served on defendants in support of ADA claims | 0.57 | $1,250 | $712.50 |
| 3/14/23 | LHN | Draft requests for medical and custody records; finalize and send out same. | 0.475 | $350 | $166.25 |
| 4/5/23 | EMA | Draft and revise notice of deposition, and serve on Defendants. | 0.475 | $600 | $285.00 |
| 4/5/23 | GCG | Draft deposition notice. | 0.095 | $1,325 | $125.88 |
| 4/5/23 | GCG | Conf w/ EMA re same. | 0.095 | $1,325 | $125.88 |
| 5/19/23 | LHN | Draft requests for custody and medical records of deaf individual formerly incarcerated in the Jail; finalize and send out same. | 1.14 | $350 | $399.00 |
| 6/6/23 | EMA | Draft ADA-related RFPs and send to GCG, PK. | 1.045 | $600 | $627.00 |
| 6/6/23 | EMA | Meeting with ADA expert to discuss seeking ADA discovery. | 0.285 | $600 | $171.00 |
| | | **Draft Additional Discovery Requests Totals:** | **11.50** | | **$6,987.73** |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Review Defendant's Discovery Responses and Document Productions** | | | | | |
| 1/31/23 | EMA | Review ADA discovery from Defendants and correspond about same with I. Neal. | 0.095 | $600 | $57.00 |
| 1/31/23 | VS | Emails re discovery production by defendants. | 0.095 | $975 | $92.63 |
| 2/27/23 | EMA | Review Defendants' written response to ADA RFPs and compare with RFPs. | 0.19 | $600 | $114.00 |
| 2/27/23 | GCG | Initial review of defendants' RFP responses. | 0.095 | $1,325 | $125.88 |
| 2/27/23 | KC | Download County Def response to RFP, Set One and documents produced. | 0.19 | $310 | $58.90 |
| 2/28/23 | EMA | Begin reviewing and coding documents Sheriff's Dept. produced in response to RFP set one. | 0.855 | $600 | $513.00 |
| 2/28/23 | KC | Confer with EMA re index of documents produced by County Defs. | 0.19 | $310 | $58.90 |
| 3/1/23 | EMA | Review documents produced by Defs in response to RFP set one. | 0.76 | $600 | $456.00 |
| 3/16/23 | GCG | Email w/ EMA re coding document "hot" in relativity. | 0.095 | $1,325 | $125.88 |
| 3/17/23 | EMA | Review and tag Defendants' initial document production in response to RFP set one. | 0.665 | $600 | $399.00 |
| 4/4/23 | EMA | Review Defendants' amended responses to RFP set one and privilege log. | 0.19 | $600 | $114.00 |
| 5/23/23 | EMA | Review document produced in supplemental production re: RFP set 1. | 0.19 | $600 | $114.00 |
| 5/30/23 | EMA | Review Defendants' supplemental production re: RFP set one, and correspond re: same with PK. | 0.19 | $600 | $114.00 |
| | | **Review Defendant's Discovery Responses and Document Productions Totals:** | **3.80** | | **$2,343.18** |

| Discovery Meet & Confer | | | | | |
|---|---|---|---|---|---|
| Date | Timekeeper | Description | Hours | Rate | Amount |
| 1/17/23 | EMA | Draft series of correspondence to Defendants re: inspections, PMK depositions, and further meet and confer, and send after discussion with GCG. | 0.665 | $600 | $399.00 |
| 1/17/23 | VS | Emails re scheduling early discovery. | 0.095 | $975 | $92.63 |
| 2/6/23 | EMA | Review correspondence from Defendants about ADA PMK deposition and compare against court's order. | 0.095 | $600 | $57.00 |
| 2/7/23 | EMA | Draft correspondence to Defendants' counsel re: PMK depositions and Feb. 10 Rock Mountain inspection. | 0.19 | $600 | $114.00 |
| 2/8/23 | EMA | Correspondence with Defendants' counsel re: scheduling PMK depositions. | 0.095 | $600 | $57.00 |
| 2/20/23 | Kiefer, Oliver Moody | Analyze correspondence with opposing counsel regarding upcoming person most knowledgeable depositions. | 0.285 | $1,250 | $356.25 |
| 2/28/23 | EMA | Legal research for meet and confer letter to Sheriff's Dept. about PMK deposition and RFP production. | 0.38 | $600 | $228.00 |
| 3/1/23 | EMA | Legal research, identify problems with Defendants' production, and draft meet and confer letter to Defs. | 1.235 | $600 | $741.00 |
| 3/1/23 | VS | Letter and emails re PMK depos and ADA doc production. | 0.095 | $975 | $92.63 |
| 3/2/23 | EMA | Call with VS and GCG to discuss response to Defendants' meet and confer letter about ADA discovery. | 0.38 | $600 | $228.00 |
| 3/2/23 | EMA | Review Defendants' meet and confer letter on ADA discovery, and consult authority. | 0.19 | $600 | $114.00 |
| 3/2/23 | GCG | Initial review of defendants' revisions to 2d RFP and defendants' meet and confer letter. | 0.285 | $1,325 | $377.63 |
| 3/2/23 | GCG | Conf w/ VS and EMA re same and re meet and confer response from BP. | 0.38 | $1,325 | $503.50 |
| 3/2/23 | VS | Call w/ EMA and GCG re preparing for M&C in response to E. Pappy letter Re PMK deponents and RFP responses/amendments. | 0.38 | $975 | $370.50 |
| 3/2/23 | VS | Review E. Pappy letter Re PMK deponents and RFP responses/amendments, and compare to original PMK notice and RFPs. | 0.285 | $975 | $277.88 |
| 3/3/23 | EMA | Draft outline for March 6 meet and confer on ADA discovery issues, and send to GCG and VS. | 1.425 | $600 | $855.00 |
| 3/5/23 | GCG | Emails to EMA and BP re meet and confer re ADA discovery. | 0.095 | $1,325 | $125.88 |
| 3/5/23 | VS | Review EMA outline for M&C and emails re same. | 0.19 | $975 | $185.25 |
| 3/6/23 | EMA | Call with VS and GCG to discuss meet and confer letter to Defendants re: ADA expedited discovery. | 0.38 | $600 | $228.00 |
| 3/6/23 | EMA | Review notes from meet and confer call with Defendants re: ADA discovery, and draft letter to Defendants following up. | 1.045 | $600 | $627.00 |
| 3/6/23 | EMA | Participate in meet and confer call re: ADA expedited discovery with Defendants. | 0.665 | $600 | $399.00 |
| 3/6/23 | EMA | Prepare for meet and confer with Defendants re: ADA expedited discovery. | 0.285 | $600 | $171.00 |
| 3/6/23 | EMA | Revise follow-up letter re: ADA expedited discovery meet and confer per GCG and VS comments. | 1.33 | $600 | $798.00 |
| 3/6/23 | EMA | Call with cocounsel re: meet and confer with Defendants re: ADA expedited discovery. | 0.285 | $600 | $171.00 |
| 3/6/23 | EMA | Review E. Pappy response to ADA expedited discovery meet and confer letter, and confer re: same with GCG and VS. | 0.095 | $600 | $57.00 |
| 3/6/23 | GCG | Prepare for and conduct part of meet and confer w/ BP. | 0.665 | $1,325 | $881.13 |
| 3/6/23 | GCG | Revise confirming letter to BP. | 0.57 | $1,325 | $755.25 |
| 3/6/23 | GCG | Confs w/ and emails to VS and EMA re same. | 0.57 | $1,325 | $755.25 |
| 3/6/23 | GCG | Review and analyze BP response. | 0.095 | $1,325 | $125.88 |
| 3/6/23 | GCG | Emails to VS and EMA re same. | 0.095 | $1,325 | $125.88 |
| 3/6/23 | VS | Review/revise EMA letter re M&C re ADA discovery. | 0.285 | $975 | $277.88 |
| 3/6/23 | VS | Call w/ GCG and EMA re letter to defendants re M&C letter re ADA discovery. | 0.38 | $975 | $370.50 |
| 3/7/23 | EMA | Call with GCG re: revisions to response letter re: ADA expedited discovery meet and confer. | 0.095 | $600 | $57.00 |
| 3/7/23 | EMA | Prepare response letter to Defendants re: ADA expedited meet and confer, including reviewing Defendants' production. | 1.235 | $600 | $741.00 |
| 3/7/23 | GCG | Conf w/ VS re BP response to ADA meet and confer letter. | 0.19 | $1,325 | $251.75 |
| 3/7/23 | GCG | Review and revise EMA response letter. | 0.285 | $1,325 | $377.63 |
| 3/7/23 | GCG | Conf w/ EMA and emails to OK and VS re same. | 0.285 | $1,325 | $377.63 |
| 3/7/23 | VS | Call w/ GCG re upcoming discovery issues. | 0.19 | $975 | $185.25 |
| 3/8/23 | EMA | Confer with GCG re: ADA expert call and follow-up to Defendants re: meet and confer. | 0.095 | $600 | $57.00 |
| 3/14/23 | VS | Emails w/ opposing counsel re M&C for architectural ADA issues. | 0.095 | $975 | $92.63 |
| 3/16/23 | VS | Emails w/ opposing counsel re inspection photos. | 0.095 | $975 | $92.63 |
| 3/17/23 | EMA | Draft letter to opposing counsel about PMK depositions and deficiencies in ADA discovery, and send to GCG with comments. | 1.425 | $600 | $855.00 |
| 3/17/23 | VS | Review EMA letter requesting docs from Bibel deposition and objecting to PMK status re same. | 0.095 | $975 | $92.63 |
| 3/19/23 | GCG | Review and revise letter to BP re ADA discovery issues. | 0.38 | $1,325 | $503.50 |
| 3/20/23 | EMA | Revise letter to Defendants re: outstanding ADA discovery issues from first set of RFPs and PMK depositions. | 0.76 | $600 | $456.00 |
| 3/20/23 | EMA | Meet with GCG and VS to discuss letter to Defendants re: outstanding ADA discovery issues. | 0.19 | $600 | $114.00 |
| 3/20/23 | GCG | Review and revise letter to defendants re failure to produce documents designate PMK and amend document responses. | 0.475 | $1,325 | $629.38 |
| 3/20/23 | GCG | Conf w/ VS and EMA re same. | 0.19 | $1,325 | $251.75 |

55

| | | | | | |
|---|---|---|---|---|---|
| 3/20/23 | GCG | Review and analyze defendants' response to EMA meet and confer letter. | 0.095 | $1,325 | $125.88 |
| 3/20/23 | VS | Review and comment on EMA letter re ADA document productions and PMK depos, and emails re same. | 0.475 | $975 | $463.13 |
| 3/20/23 | VS | Call w/ GCG and EMA re letter to opposing counsel re deficiencies in PMK deponent testimony and ADA RFP production. | 0.19 | $975 | $185.25 |
| 3/20/23 | VS | Emails re deficiencies in Defendants ADA production re grievance responses. | 0.095 | $975 | $92.63 |
| 3/21/23 | EMA | Confer with GCG about response to Defs re: ADA document production. | 0.095 | $600 | $57.00 |
| 3/21/23 | GCG | Confs w/ EMA re response to BP email re discovery. | 0.19 | $1,325 | $251.75 |
| 3/21/23 | GCG | Review and analyze BP communications re discovery. | 0.19 | $1,325 | $251.75 |
| 3/22/23 | EMA | Further revisions to meet and confer letter to opposing counsel re: ADA discovery. | 0.665 | $600 | $399.00 |
| 3/22/23 | EMA | Draft response to defendants re: meet and confer letter, and send to GCG and VS. | 0.665 | $600 | $399.00 |
| 3/22/23 | GCG | Review and revise meet and confer letter re ADA discovery. | 0.285 | $1,325 | $377.63 |
| 3/22/23 | VS | Emails w/ EMA re grievance reports related to ADA discovery. | 0.095 | $975 | $92.63 |
| 3/23/23 | EMA | Research timeline for initiating deposition-related IDC and send to GCG, LHN. | 0.095 | $600 | $57.00 |
| 3/24/23 | EMA | Review Judge Leshner's chambers rules and send draft neutral statement of dispute to GCG, VS, in event of IDC on ADA document production. | 0.285 | $600 | $171.00 |
| 3/26/23 | VS | Review EMA M&C letter re deficiencies in RFP 1 and PMK deposition designations. | 0.095 | $975 | $92.63 |
| 3/27/23 | EMA | Revise IDC statement and draft position statement, correspondence with Defendants re: same, and confer with GCG and VS about strategy re: same. | 0.665 | $600 | $399.00 |
| 3/27/23 | GCG | Confs w/ and emails to VS and EMA re discovery disputes and IDC. | 0.285 | $1,325 | $377.63 |
| 3/27/23 | GCG | Research and draft emails to BP and SC re document responses and privilege log. | 0.57 | $1,325 | $755.25 |
| 3/27/23 | VS | Call with GCG re strategy for IDC re RFP Set 1. | 0.095 | $975 | $92.63 |
| 3/27/23 | VS | Emails w/ GCG and EMA re strategy for IDC re RFP Set 1. | 0.19 | $975 | $185.25 |
| 3/28/23 | GCG | Conf w/ and emails to BP re extension of IDC deadline and defendants' promise to amend responses. | 1.045 | $1,325 | $1,384.63 |
| 3/28/23 | GCG | Emails to VS and team re same. | 0.19 | $1,325 | $251.75 |
| 3/29/23 | EMA | Review and respond to GCG email re: ADA discovery meet and confer. | 0.095 | $600 | $57.00 |
| 3/29/23 | GCG | Review emails re discovery schedule. | 0.095 | $1,325 | $125.88 |
| 3/29/23 | GCG | Research and draft meet and confer letter re ADA discovery disputes. | 0.475 | $1,325 | $629.38 |
| 3/30/23 | EMA | Revise meet and confer letter to Defendants re: ADA document production, reviewing PMK deposition transcripts as necessary. | 1.71 | $600 | $1,026.00 |
| 3/30/23 | EMA | Confer with GCG re: meet and confer letter to Defendants. | 0.19 | $600 | $114.00 |
| 3/30/23 | EMA | Confer with GCG about meet and confer to Defendants. | 0.095 | $600 | $57.00 |
| 3/30/23 | GCG | Confs w/ EMA re meet and confer letter to defendants re ADA discovery. | 0.095 | $1,325 | $125.88 |
| 4/3/23 | EMA | Draft IDC statement re: ADA doc production and PMK depositions. | 0.285 | $600 | $171.00 |
| 4/3/23 | EMA | Confer with GCG re: ADA discovery. | 0.095 | $600 | $57.00 |
| 4/3/23 | GCG | Review and revise IDC email to court re 1st RFP. | 0.19 | $1,325 | $251.75 |
| 4/4/23 | EMA | Confer with GCG re: correspondence with Defendants about ADA discovery. | 0.095 | $600 | $57.00 |
| 4/4/23 | EMA | Draft response to Defendants' meet and confer email, and correspond re: same with GCG, VS. | 0.475 | $600 | $285.00 |
| 4/4/23 | EMA | Draft and finalize proposed IDC statement, and send to Defendants' counsel. | 0.285 | $600 | $171.00 |
| 4/4/23 | EMA | Draft and send proposed PMK topics to GCG, then to opposing counsel. | 0.19 | $600 | $114.00 |
| 4/4/23 | EMA | Call with Beth Pappy re: ADA PMK depositions, and confer with GCG re: same. | 0.19 | $600 | $114.00 |
| 4/4/23 | GCG | Revise meet and confer emails to BP re ADA discovery. | 0.475 | $1,325 | $629.38 |
| 4/4/23 | GCG | Conf w/ EMA re same. | 0.285 | $1,325 | $377.63 |
| 4/4/23 | GCG | Conf w/ BP and EMA re proposed additional deponents. | 0.19 | $1,325 | $251.75 |
| 4/5/23 | EMA | Draft letter to Defendants re: ADA discovery, and incorporate comments from GCG, HMC. | 0.95 | $600 | $570.00 |
| 4/5/23 | EMA | Confer with HMC re: letter to Defendants. | 0.19 | $600 | $114.00 |
| 4/5/23 | EMA | Confer with GCG and VS, and then GCG, about meet and confer correspondence with Defendants. | 0.38 | $600 | $228.00 |
| 4/5/23 | EMA | Calls with GCG re: meet and confer correspondence to Defendants. | 0.285 | $600 | $171.00 |
| 4/5/23 | GCG | Review BP and SC emails re discovery disputes and IDC. | 0.475 | $1,325 | $629.38 |
| 4/5/23 | GCG | Confs w/ VS, EMA and HMC re same. | 0.665 | $1,325 | $881.13 |
| 4/5/23 | GCG | Review and revise EMA letter re same. | 0.475 | $1,325 | $629.38 |
| 4/11/23 | EMA | Review email from E. Pappy re: ADA document production, compare against PMK transcript and prior email, and send to RBGG team with comments. | 0.38 | $600 | $228.00 |

56

| 4/12/23 | EMA | Draft email to opposing counsel about confidentiality designation of rosters, review public information on housing of people with disabilities, and confer re: same with GCG, HMC. | 0.57 | $600 | $342.00 |
|---------|-----|-----|------|------|--------|
| 4/12/23 | GCG | Revise communication to BP re sealing of Rosters and mislabeled document. | 0.19 | $1,325 | $251.75 |
| 4/18/23 | EMA | Correspond with Defs' counsel re: ADA PMK depositions. | 0.095 | $600 | $57.00 |
| 5/2/23 | EMA | Send information to GCG and VS on status of ADA discovery from Defendants, and send email to Defendants following up on status. | 0.76 | $600 | $456.00 |
| 5/2/23 | GCG | Emails from EMA re discovery status and defendants' failure to search for documents. | 0.19 | $1,325 | $251.75 |
| 5/29/23 | GCG | Review and respond to emails from BP re ADA showers and 2d RFP meet and confer. | 0.19 | $1,325 | $251.75 |
| 5/30/23 | GCG | Email w/ AF and VS re Martinez deposition. | 0.095 | $1,325 | $125.88 |
| 5/30/23 | GCG | Confs w/ and emails to EMA re discovery issues. | 0.19 | $1,325 | $251.75 |
| 5/30/23 | VS | Emails w/ AJF and GCG re deposition strategy. | 0.095 | $975 | $92.63 |
| 5/31/23 | EMA | Legal research on potential sanctions for ADA PMK deponents. | 0.475 | $600 | $285.00 |
| 6/6/23 | EMA | Confer internally with GCG, and draft and send correspondence to Defendants about outstanding issues with RFP set one. | 0.475 | $600 | $285.00 |
| 6/6/23 | VS | Emails w/ EMA and GCG re RFP Set 1 dispute. | 0.095 | $975 | $92.63 |
| 6/7/23 | VS | Email from opposing counsel re RFP Set 1 and email w/ GCG re same. | 0.095 | $975 | $92.63 |
| 6/14/23 | GCG | Review email from BP re RFPs 1 and 2. | 0.19 | $1,325 | $251.75 |
| | | **Discovery Meet & Confer Totals:** | **39.14** | | **$33,668.00** |

57

| First PMK Deposition Preparation | | | | | |
|---|---|---|---|---|---|
| Date | Timekeeper | Description | Hours | Rate | Amount |
| 2/9/23 | VS | Internal emails re PMK depos. | 0.095 | $975 | $92.63 |
| 2/13/23 | EMA | Document review of correspondence produced by Defendants in response to PRA requests for information on ADA PMK deponent Bibel. | 0.855 | $600 | $513.00 |
| 2/14/23 | EMA | Call with VS to discuss preparation for ADA PMK depositions. | 0.19 | $600 | $114.00 |
| 2/14/23 | VS | Call w/ EMA re preparing for PMK depos. | 0.19 | $975 | $185.25 |
| 2/15/23 | EMA | Prepare for PMK depositions and identify materials to review for outlining. | 0.38 | $600 | $228.00 |
| 2/16/23 | EMA | Call with GCG to discuss PMK depositions. | 0.095 | $600 | $57.00 |
| 2/16/23 | EMA | Confer with KC about PMK depositions. | 0.095 | $600 | $57.00 |
| 2/17/23 | VS | Emails re PMK Depositions and RFP Set 2. | 0.095 | $975 | $92.63 |
| 2/19/23 | VS | Emails re PMK Depositions. | 0.095 | $975 | $92.63 |
| 2/22/23 | EMA | Review proposals from potential court reporters for 30(b)(6) depositions and confer with KC re: rates. | 0.475 | $600 | $285.00 |
| 2/22/23 | EMA | Prepare for 30(b)(6) depositions on March 14, 15, 17, and add notes to outline. | 0.95 | $600 | $570.00 |
| 2/26/23 | EMA | Review materials and add to PMK deposition outline. | 1.425 | $600 | $855.00 |
| 2/27/23 | EMA | Legal and factual research on deponents and add information to PMK deposition outline. | 1.71 | $600 | $1,026.00 |
| 2/27/23 | Kiefer, Oliver Moody | Prepare for upcoming person most knowledgeable deposition in support of renewed motion for preliminary injunction regarding ADA accessible facilities. | 0.665 | $1,250 | $831.25 |
| 2/28/23 | EMA | Meet with VS to discuss ADA PMK deposition. | 0.285 | $600 | $171.00 |
| 2/28/23 | EMA | Meet with GCG to discuss ADA PMK depositions. | 0.19 | $600 | $114.00 |
| 2/28/23 | Kiefer, Oliver Moody | Prepare for upcoming Rule 30(b)(6) depositions. | 1.33 | $1,250 | $1,662.50 |
| 2/28/23 | VS | Review HMC draft outline for PI motion re ADA issues. | 0.475 | $975 | $463.13 |
| 2/28/23 | VS | Call and meeting w/ EMA re prep for PMK depos. | 0.285 | $975 | $277.88 |
| 3/1/23 | EMA | Outline AMA PMK deposition based on policies for people with hearing disabilities. | 1.14 | $600 | $684.00 |
| 3/1/23 | Kiefer, Oliver Moody | Prepare for upcoming Rule 30(b)(6) deposition. | 0.38 | $1,250 | $475.00 |
| 3/2/23 | EMA | Correspondence with O. Kiefer about PMK deposition. | 0.095 | $600 | $57.00 |
| 3/2/23 | EMA | Call with VS about new information on death at Jail and ADA PMK deposition. | 0.38 | $600 | $228.00 |
| 3/2/23 | EMA | Continue to prepare for ADA PMK depositions. | 0.855 | $600 | $513.00 |
| 3/2/23 | VS | Call w/ EMA re preparation for PMK depositions. | 0.38 | $975 | $370.50 |
| 3/3/23 | EMA | Work on outline for Jensen ADA PMK deposition. | 0.95 | $600 | $570.00 |
| 3/3/23 | EMA | Meet with VS to discuss outlining for PMK ADA deposition. | 0.285 | $600 | $171.00 |
| 3/3/23 | EMA | Outline Williamson ADA PMK deposition and send to O. Kiefer. | 1.235 | $600 | $741.00 |
| 3/3/23 | Kiefer, Oliver Moody | Analyze documents produced in response to first requests for production to prepare for upcoming deposition of the County's person most knowledgeable on new phone system. | 1.995 | $1,250 | $2,493.75 |
| 3/3/23 | VS | Meeting w/ EMA re drafting depo outline. | 0.285 | $975 | $277.88 |
| 3/5/23 | EMA | Draft questions for Bibel PMK ADA deposition. | 0.285 | $600 | $171.00 |
| 3/5/23 | EMA | Review deposition treatise in preparation for ADA PMK depositions. | 0.57 | $600 | $342.00 |
| 3/6/23 | EMA | Prepare draft deposition outline for Jensen ADA PMK deposition, and send to VS. | 2.565 | $600 | $1,539.00 |
| 3/6/23 | GCG | Email team re ADA discovery PMK exhibit. | 0.095 | $1,325 | $125.88 |
| 3/6/23 | Kiefer, Oliver Moody | Draft outline for upcoming deposition of County Defendants' person most knowledgeable with respect to new phone system to be installed at the jails. | 1.805 | $1,250 | $2,256.25 |
| 3/6/23 | VS | Review/revise/add to depo outline for PMK Jensen, and review relevant docs re same. | 2.09 | $975 | $2,037.75 |
| 3/7/23 | EMA | Revise PMK ADA deposition outline for Williamson, and send to VS and O. Kiefer. | 2.09 | $600 | $1,254.00 |
| 3/7/23 | EMA | Draft Bibel PMK ADA deposition outline. | 0.665 | $600 | $399.00 |
| 3/7/23 | EMA | Confer with KC re: ADA grievances. | 0.095 | $600 | $57.00 |
| 3/7/23 | EMA | Revise PMK ADA deposition outline for Jensen and send to CEJ. | 0.855 | $600 | $513.00 |
| 3/7/23 | Kiefer, Oliver Moody | Draft outline for upcoming deposition of County Defendants' person most knowledgeable with respect to new phone system to be installed at the jails. | 2.47 | $1,250 | $3,087.50 |
| 3/7/23 | VS | Review/revise depo outline for D. Williamson, and emails w/ EMA and DLA (OK) re same. | 1.235 | $975 | $1,204.13 |
| 3/8/23 | EMA | Draft outline for Bibel PMK deposition outline, reviewing documents, and send to VS for review. | 5.7 | $600 | $3,420.00 |
| 3/8/23 | EMA | Review CEJ comments on Jensen PMK ADA outline, and circulate to GCG. | 0.38 | $600 | $228.00 |
| 3/8/23 | EMA | Legal research for ADA 30(b)(6) depositions. | 0.285 | $600 | $171.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/9/23 | EMA | Meet with VS to discuss Bibel PMK ADA deposition and outline. | 0.475 | $600 | $285.00 |
| 3/9/23 | EMA | Meet with GCG and VS to discuss ADA PMK deposition. | 0.665 | $600 | $399.00 |
| 3/9/23 | EMA | Confer with KC re: exhibits to Jensen PMK ADA deposition. | 0.095 | $600 | $57.00 |
| 3/9/23 | EMA | Review PK legal research on PMK depositions. | 0.285 | $600 | $171.00 |
| 3/9/23 | EMA | Collect and identify exhibits for Jensen PMK ADA deposition. | 0.285 | $600 | $171.00 |
| 3/9/23 | EMA | Correspondence with GCG, VS, PK about PMK ADA deposition. | 0.19 | $600 | $114.00 |
| 3/9/23 | EMA | Send information to O. Kiefer re: PMK ADA deposition. | 0.095 | $600 | $57.00 |
| 3/9/23 | EMA | Revise Jensen ADA PMK deposition outline, and send to GCG and VS. | 2.47 | $600 | $1,482.00 |
| 3/9/23 | GCG | Review and revise deposition outlines. | 0.38 | $1,325 | $503.50 |
| 3/9/23 | GCG | Confs w/ VS and EMA re same and exhibits for depositions. | 0.665 | $1,325 | $881.13 |
| 3/9/23 | GCG | Emails to VS, EMA and PK re PMK deposition parameters. | 0.475 | $1,325 | $629.38 |
| 3/9/23 | KC | Confer with EMA re Jensen and Bibel deposition exhibits. | 0.095 | $310 | $29.45 |
| 3/9/23 | KC | Compile exhibits and prepare folders for Jensen and Bibel depositions. | 1.14 | $310 | $353.40 |
| 3/9/23 | Kiefer, Oliver Moody | Prepare for upcoming deposition of County Defendants' person most knowledgeable with respect to new phone system for the jails. | 0.19 | $1,250 | $237.50 |
| 3/9/23 | PK | Legal research regarding 30(b)(6) depositions. | 0.475 | $700 | $332.50 |
| 3/9/23 | VS | Emails w/ PK, GCG, EMA re PMK depositions. | 0.19 | $975 | $185.25 |
| 3/9/23 | VS | Emails w/ EMA re scope of Jensen deposition topics, and review communications from opposing counsel re same. | 0.19 | $975 | $185.25 |
| 3/9/23 | VS | Meeting w/ EMA re PMK depo prep and outlines. | 0.475 | $975 | $463.13 |
| 3/9/23 | VS | Review/revise Bibel deposition outline, review underlying documents re same, and emails w/ EMA and GCG re same. | 2.185 | $975 | $2,130.38 |
| 3/9/23 | VS | Meeting w/ GCG and EMA re prep for PMK depos. | 0.665 | $975 | $648.38 |
| 3/10/23 | EMA | Continue revising Bibel PMK ADA draft deposition outline, reviewing relevant exhibits. | 6.175 | $600 | $3,705.00 |
| 3/10/23 | EMA | Confer with KC and review exhibits for PMK ADA deposition. | 0.475 | $600 | $285.00 |
| 3/10/23 | EMA | Meeting with O. Kiefer and VS to discuss PMK ADA depositions. | 0.57 | $600 | $342.00 |
| 3/10/23 | EMA | Confer with GCG and LHN re: exhibits for PMK ADA deposition. | 0.285 | $600 | $171.00 |
| 3/10/23 | GCG | Designate PMK exhibits. | 0.475 | $1,325 | $629.38 |
| 3/10/23 | KC | Prepare exhibits for Jensen deposition for EMA. | 0.475 | $310 | $147.25 |
| 3/10/23 | KC | Emails with EMA re exhibits to depositions of PMKs Bibel and Jensen. | 0.475 | $310 | $147.25 |
| 3/10/23 | Kiefer, Oliver Moody | Revise outline for upcoming deposition of County Defendants' person most knowledgeable with respect to new phone system to be installed at the jails. | 1.9 | $1,250 | $2,375.00 |
| 3/10/23 | LHN | Confer with GCG and EMA re preparing exhibits for PMK depositions. | 0.19 | $350 | $66.50 |
| 3/10/23 | LHN | Redact identifying information from exhibits for PMK depositions. | 0.855 | $350 | $299.25 |
| 3/10/23 | LHN | Finalize index of exhibits for Bibel's deposition and upload all relevant documents. | 1.235 | $350 | $432.25 |
| 3/10/23 | LHN | Print exhibits for Bibel's deposition. | 1.425 | $350 | $498.75 |
| 3/10/23 | VS | Zoom w/ EMA and DLA's OK re preparing for PMK depositions. | 0.57 | $975 | $555.75 |
| 3/10/23 | VS | Review Williamson PMK depo outline. | 0.095 | $975 | $92.63 |
| 3/10/23 | VS | Call w/ GCG re March 13-15 trip to SD and related priorities. | 0.19 | $975 | $185.25 |
| 3/11/23 | EMA | Continue revising Bibel PMK ADA deposition outline. | 2.185 | $600 | $1,311.00 |
| 3/11/23 | EMA | Revise Bibel PMK ADA deposition outline and send to VS. | 3.705 | $600 | $2,223.00 |
| 3/11/23 | EMA | Coordinate with KC on finalizing printed exhibits for Bibel deposition. | 0.095 | $600 | $57.00 |
| 3/11/23 | GCG | Emails To VS and EMA re same and re preparation for PMK depositions. | 0.19 | $1,325 | $251.75 |
| 3/11/23 | KC | Finalize exhibits to deposition of PMK Bibel. | 1.9 | $310 | $589.00 |
| 3/12/23 | EMA | Legal research for ADA PMK depositions. | 0.285 | $600 | $171.00 |
| 3/12/23 | GCG | Prepare for PMK depositions; revise outline. | 0.19 | $1,325 | $251.75 |
| 3/12/23 | Kiefer, Oliver Moody | Revise outline for upcoming deposition of County Defendants' person most knowledgeable with respect to new phone system to be installed at the jails. | 1.615 | $1,250 | $2,018.75 |
| 3/12/23 | VS | Review/revise/comment on Bibel deposition outline and emails w/ EMA re same. | 2.185 | $975 | $2,130.38 |
| 3/12/23 | VS | Emails w/ GCG and EMA re mobility disability rosters at Central and updates to Bibel depo outline re same. | 0.095 | $975 | $92.63 |
| 3/13/23 | EMA | Call with GCG re: ADA PMK depositions. | 0.19 | $600 | $114.00 |
| 3/13/23 | EMA | Call with HMC re: ADA PMK depositions and interviews at jail. | 0.285 | $600 | $171.00 |
| 3/13/23 | EMA | Prepare outline for Jensen PMK ADA deposition. | 2.28 | $600 | $1,368.00 |

| 3/13/23 | EMA | Revise outline for Bibel PMK ADA deposition. | 0.38 | $600 | $228.00 |
|---------|-----|-----|-----|-----|-----|
| 3/13/23 | GCG | Prepare for PMK depositions. | 0.38 | $1,325 | $503.50 |
| 3/13/23 | Kiefer, Oliver Moody | Prepare for upcoming deposition of County Defendants' person most knowledgeable with respect to new phone system to be installed at the jails. | 0.57 | $1,250 | $712.50 |
| 3/13/23 | VS | Review/revise/comment on Williamson Deposition Outline, and emails w/ EMA and DLA's OK re same. | 1.71 | $975 | $1,667.25 |
| 3/13/23 | VS | Emails with GCG re depo questions arising from Central Jail inspection as well as 3/13 community town hall re jail deaths. | 0.095 | $975 | $92.63 |
| 3/14/23 | EMA | Prepare for Jensen PMK ADA deposition. | 1.425 | $600 | $855.00 |
| 3/14/23 | EMA | Confer with GCG and O. Kiefer re: Bibel ADA PMK deposition. | 0.285 | $600 | $171.00 |
| 3/14/23 | EMA | Revise outline for Bibel PMK ADA deposition. | 1.71 | $600 | $1,026.00 |
| 3/14/23 | GCG | Conf w/ and email to EMA re Bibel depo. | 0.285 | $1,325 | $377.63 |
| 3/14/23 | VS | Call w/ GCG re information learned at PMK depos. | 0.19 | $975 | $185.25 |
| 3/14/23 | Young, Christopher M. | Analysis regarding defense witness depositions, and assess depo outline | 0.95 | $1,670 | $1,586.50 |
| 3/15/23 | EMA | Prepare for Bibel PMK ADA deposition. | 1.805 | $600 | $1,083.00 |
| | | **First PMK Deposition Preparation Totals:** | **91.10** | | **$69,559.48** |

| First PMK Deposition Attendance | | | | | |
|---|---|---|---|---|---|
| Date | Timekeeper | Description | Hours | Rate | Amount |
| 3/14/23 | EMA | ADA PMK depositions of Jensen and Williamson, and conversations with co-counsel throughout. | 7.125 | $600 | $4,275.00 |
| 3/14/23 | GCG | Travel to and from PMK depositions. | 0.57 | $1,325 | $755.25 |
| 3/14/23 | GCG | Prepare for and participate in PMK depositions w/ OK and EMA. | 7.125 | $1,325 | $9,440.63 |
| 3/14/23 | Kiefer, Oliver Moody | Take depositions of the persons most knowledgeable regarding ADA accessibility of new phone system and the current Video Replay System of the San Diego Sheriff's Department. | 7.125 | $1,250 | $8,906.25 |
| 3/15/23 | EMA | Bibel ADA PMK deposition and discussions with co-counsel. | 7.03 | $600 | $4,218.00 |
| 3/15/23 | EMA | Travel back from San Diego for PMK ADA depositions, including reviewing notes from Bibel deposition and discussing with GCG. | 3.8 | $600 | $2,280.00 |
| 3/15/23 | GCG | Travel to, prepare for and participate in portion of PMK deposition on ADA topics. | 5.7 | $1,325 | $7,552.50 |
| 3/15/23 | GCG | Travel home from San Diego. | 3.8 | $1,325 | $5,035.00 |
| 3/15/23 | Kiefer, Oliver Moody | Take deposition of Sheriff's Department's person most knowledgeable with respect to ADA mobility and hearing access at Central Jail. | 7.03 | $1,250 | $8,787.50 |
| First PMK Deposition Attendance Totals: | | | 49.31 | | $51,250.13 |

| Second PMK Deposition Preparation | | | | | |
|---|---|---|---|---|---|
| Date | Timekeeper | Description | Hours | Rate | Amount |
| 4/6/23 | EMA | Begin outlines for PMK depositions on ADA barriers addressed at Central and sign language interpretation. | 1.235 | $600 | $741.00 |
| 4/10/23 | EMA | Legal research re: PMK depositions. | 0.19 | $600 | $114.00 |
| 4/12/23 | EMA | Meet with GCG to discuss ADA PMK depositions on April 20. | 0.38 | $600 | $228.00 |
| 4/12/23 | EMA | Confer with KC re: ADA PMK depositions. | 0.095 | $600 | $57.00 |
| 4/12/23 | EMA | Outline PMK ADA deposition on sign language interpretation, and identify potential exhibits. | 1.425 | $600 | $855.00 |
| 4/12/23 | GCG | Conf w/ EMA re planning for further PMK depositions. | 0.38 | $1,325 | $503.50 |
| 4/13/23 | EMA | Confer with NCW about exemplar SLI logs for PMK deposition. | 0.095 | $600 | $57.00 |
| 4/13/23 | EMA | Continue preparing outline for ADA PMK depositions on April 20, and collecting exhibits. | 1.33 | $600 | $798.00 |
| 4/14/23 | EMA | Revise ADA PMK deposition outlines and send to GCG with comments. | 1.71 | $600 | $1,026.00 |
| 4/14/23 | EMA | Meet with GCG re: ADA PMK deposition outlines. | 0.38 | $600 | $228.00 |
| 4/14/23 | EMA | Coordinate with KC on exhibits for SLI deposition. | 0.095 | $600 | $57.00 |
| 4/14/23 | EMA | Confer with CEJ re: sign language interpretation documentation. | 0.095 | $600 | $57.00 |
| 4/14/23 | GCG | Review and revise draft deposition outlines. | 0.475 | $1,325 | $629.38 |
| 4/14/23 | GCG | Confer w/ EMA re same. | 0.38 | $1,325 | $503.50 |
| 4/14/23 | HMC | Analyze records re provision of SLI to deaf plaintif. | 0.38 | $575 | $218.50 |
| 4/17/23 | EMA | Revise PMK deposition outlines and send to GCG. | 0.855 | $600 | $513.00 |
| 4/19/23 | EMA | Call with GCG re: PMK depositions. | 0.19 | $600 | $114.00 |
| 4/19/23 | EMA | Revise outlines and prepare for April 20 depositions. | 0.855 | $600 | $513.00 |
| 4/19/23 | EMA | Travel to San Diego for April 20 PMK depositions. | 1.9 | $600 | $1,140.00 |
| 4/20/23 | EMA | Review outlines and exhibits to prepare for depositions. | 0.95 | $600 | $570.00 |
| Second PMK Deposition Preparation Totals: | | | 13.40 | | $8,922.88 |

61

| | | Second PMK Deposition Attendance Conference | | | |
|---|---|---|---|---|---|
| Date | Timekeeper | Description | Hours | Rate | Amount |
| 4/20/23 | EMA | Depositions of two PMKs, including taking depositions and notes, preparation between depositions. | 5.415 | $600 | $3,249.00 |
| 4/20/23 | EMA | Travel back home from San Diego after depositions. | 3.8 | $600 | $2,280.00 |
| | | Second PMK Deposition Attendance Totals: | 9.22 | | $5,529.00 |

| | | Inspections and Related Expert Reports | | | |
|---|---|---|---|---|---|
| Date | Timekeeper | Description | Hours | Rate | Amount |
| 9/8/22 | EMA | Call with ADA expert about inspections, and email with VS re: same. | 0.095 | $600 | $57.00 |
| 9/9/22 | VS | Emails w/ PK re scheduling inspection tours. | 0.095 | $975 | $92.63 |
| 12/30/22 | GCG | Research and draft email to team re requirements for ADA structural accessibility reports on jail facilities. | 0.475 | $1,325 | $629.38 |
| 1/3/23 | GCG | Emails w/ EP re protective order and Rock Mountain inspection. | 0.285 | $1,325 | $377.63 |
| 1/3/23 | GCG | Email to SZS re same. | 0.19 | $1,325 | $251.75 |
| 1/3/23 | GCG | Revise letter to defendants re RM inspection. | 0.285 | $1,325 | $377.63 |
| 1/3/23 | GCG | Revise request for inspection. | 0.285 | $1,325 | $377.63 |
| 1/3/23 | KC | Coordinate and schedule meeting with expert re facility inspection. | 0.19 | $310 | $58.90 |
| 1/3/23 | PK | Read background materials regarding ADA inspections (0.4); meeting with team regarding case strategy (0.4); emails and calls with GCG and team regarding strategy for discovery motion and inspection (0.6). | 0.475 | $700 | $332.50 |
| 1/3/23 | VS | Emails re inspection dates for Rock Mountain. | 0.095 | $975 | $92.63 |
| 1/4/23 | EMA | Legal research related to site inspection demand, and correspond about same with GCG and PK. | 0.38 | $600 | $228.00 |
| 1/4/23 | EMA | Call with PK, and then with GCG and PK to discuss Rule 34 demand for site inspection of Rock Mountain. | 0.285 | $600 | $171.00 |
| 1/4/23 | EMA | Revisions to GCG draft of letter re: Rule 34 site inspection of Rock Mountain. | 0.19 | $600 | $114.00 |
| 1/4/23 | EMA | Call with GCG, PK, and disability expert to discuss site inspection of Rock Mountain. | 0.475 | $600 | $285.00 |
| 1/4/23 | EMA | Gather information about Rock Mountain and send to GCG with comments. | 0.38 | $600 | $228.00 |
| 1/4/23 | GCG | Prepare for and conduct meetings w/ SZS re ADA compliance and inspections. | 0.475 | $1,325 | $629.38 |
| 1/4/23 | GCG | Research and revise letter to defendants' counsel re Rock Mountain inspection. | 0.95 | $1,325 | $1,258.75 |
| 1/4/23 | GCG | Research and revise Notice of Inspection of Rock Mountain. | 0.475 | $1,325 | $629.38 |
| 1/4/23 | GCG | Confs w/ PK and EMA re same. | 0.285 | $1,325 | $377.63 |
| 1/4/23 | KC | Edits to Request for Inspection and letter re same. | 0.19 | $310 | $58.90 |
| 1/4/23 | PK | (Reduced Charge) Meeting with ADA expert (0.6); edit inspection notice and correspondence, and calls and emails with GCG and EMA regarding same (1.2); emails with team regarding protective order (0.4); review materials for discovery hearing (0.5). | 1.425 | $700 | $997.50 |
| 1/4/23 | VS | Review and comment on inspection notice for Rock Mountain. | 0.19 | $975 | $185.25 |
| 1/5/23 | GCG | Emails w/ EP re Rock Mountain Inspection. | 0.285 | $1,325 | $377.63 |
| 1/5/23 | VS | Emails re Rule 34 inspection request and defendants intended objections. | 0.095 | $975 | $92.63 |
| 1/6/23 | GCG | Participate in zoom planning call for inspections w/ SZS and EMA. | 0.475 | $1,325 | $629.38 |
| 1/9/23 | GCG | Email w/ SS re Rock Mountain inspection. | 0.095 | $1,325 | $125.88 |
| 1/13/23 | GCG | Email w/ SS re Rock Net and Central Jail inspections. | 0.095 | $1,325 | $125.88 |
| 1/17/23 | EMA | Call and confer with Syroun Sanossian re: scheduling of inspections at Central Jail. | 0.095 | $600 | $57.00 |
| 1/17/23 | GCG | Confs w/ EMA and emails to BP and SS re inceptions and order follow up. | 0.285 | $1,325 | $377.63 |
| 1/17/23 | VS | Emails re central jail inspection and other discovery issues. | 0.095 | $975 | $92.63 |
| 1/24/23 | KC | (Reduced Charge) Review documents and research issues with Las Colinas for VS and email findings re same. | 1.425 | $310 | $441.75 |
| 1/26/23 | KC | Research re ADA procedures at Las Colinas facility. | 0.475 | $310 | $147.25 |
| 1/27/23 | GCG | Confs w/ EG and EMA and emails to VS and TN re Rock Mountain inspection. | 0.095 | $1,325 | $125.88 |
| 1/27/23 | GCG | Emails w/ SZS re same. | 0.095 | $1,325 | $125.88 |
| 1/27/23 | VS | Emails re inspection of Rock Mountain w/ ADA expert. | 0.095 | $975 | $92.63 |
| 1/30/23 | GCG | Email w/ SS and DP re meeting to discuss inspection. | 0.19 | $1,325 | $251.75 |
| 1/30/23 | GCG | Review court emails and order re Central Inspection. | 0.095 | $1,325 | $125.88 |
| 1/31/23 | EMA | Correspond with ADA expert and GCG about Feb. 10 ADA Rock Mountain inspection. | 0.095 | $600 | $57.00 |
| 1/31/23 | GCG | Emails w/ BP re gate clearance for Rock Mountain. | 0.095 | $1,325 | $125.88 |

62

| 1/31/23 | GCG | Emails w/ BP re Rock Mountain inspection. | 0.095 | $1,325 | $125.88 |
|---|---|---|---|---|---|
| 1/31/23 | KC | Prepare Visitor Authorization Form for GCG and EMA for use at facility inspections. | 0.475 | $310 | $147.25 |
| 1/31/23 | KC | Review of documents bates SD-1 to SD-80 produced by Deft for Rock Mountain facility inspection and draft email re same. | 0.95 | $310 | $294.50 |
| 1/31/23 | KC | Confer with EMA re clearance forms for Rock Mountain inspection; draft email re same. | 0.095 | $310 | $29.45 |
| 2/1/23 | EMA | Confer with GCG re: Rock Mountain inspection. | 0.095 | $600 | $57.00 |
| 2/1/23 | EMA | Confer with ADA experts about Rock Mountain inspection. | 0.095 | $600 | $57.00 |
| 2/1/23 | GCG | Confs w/ and emails to VS and EMA re overall strategy and approach to inspection. | 0.475 | $1,325 | $629.38 |
| 2/1/23 | GCG | Email to BP re inspection. | 0.095 | $1,325 | $125.88 |
| 2/1/23 | GCG | Initial review of floor plans. | 0.095 | $1,325 | $125.88 |
| 2/1/23 | GCG | Attend to gate clearance. | 0.095 | $1,325 | $125.88 |
| 2/3/23 | EMA | Review Defendants' production of Rock Mountain blueprints and share with ADA expert for Feb. 10 ADA tour. | 0.285 | $600 | $171.00 |
| 2/3/23 | GCG | Prepare for RM inspection. | 0.095 | $1,325 | $125.88 |
| 2/6/23 | EMA | Call with GCG and ADA expert to discuss Feb. 10 Rock Mountain inspection and blueprints of Rock Mountain. | 0.76 | $600 | $456.00 |
| 2/6/23 | EMA | Finalize notes on call with ADA expert and next steps and send to GCG. | 0.285 | $600 | $171.00 |
| 2/6/23 | EMA | Review protective order and correspond with ADA expert re: same and Rock Mountain tour. | 0.19 | $600 | $114.00 |
| 2/6/23 | EMA | Prepare outline for call with ADA expert re: Feb. 10 Rock Mountain inspection. | 0.095 | $600 | $57.00 |
| 2/6/23 | GCG | Prepare for and conduct meeting with experts re Rock Mountain inspection. | 0.76 | $1,325 | $1,007.00 |
| 2/7/23 | EMA | Review notes from ADA expert on Rock Mountain blueprints produced by Defendants. | 0.19 | $600 | $114.00 |
| 2/8/23 | EMA | Prepare materials for Rock Mountain ADA tour. | 0.095 | $600 | $57.00 |
| 2/8/23 | EMA | Calls with GCG about scheduling PMK depositions and Rock Mountain ADA inspection on Feb. 10. | 0.19 | $600 | $114.00 |
| 2/8/23 | GCG | Confs w/ and emails to EMA re preparation for Rock Mountain tour and ADA depositions. | 0.19 | $1,325 | $251.75 |
| 2/9/23 | EMA | Review example expert report by ADA expert in preparation for Rock Mountain inspection. | 0.38 | $600 | $228.00 |
| 2/9/23 | EMA | Travel from office to San Diego for Rock Mountain ADA inspection, reviewing discovery materials and others while en route. | 3.8 | $600 | $2,280.00 |
| 2/9/23 | GCG | Prepare for Rock Mountain inspection. | 0.19 | $1,325 | $251.75 |
| 2/9/23 | GCG | Travel to San Diego for inspection. | 3.42 | $1,325 | $4,531.50 |
| 2/10/23 | EMA | Travel from hotel to Rock Mountain for ADA inspection. | 0.475 | $600 | $285.00 |
| 2/10/23 | EMA | ADA accessibility inspection at Rock Mountain Detention Facility, with Defs. and ADA expert. | 7.125 | $600 | $4,275.00 |
| 2/10/23 | EMA | Travel from Rock Mountain to airport to home from ADA inspection. | 3.8 | $600 | $2,280.00 |
| 2/10/23 | GCG | Travel from hotel to Rock Mountain Facility. | 0.475 | $1,325 | $629.38 |
| 2/10/23 | GCG | Inspect Rock Mountain w/ SZS Engineering, defendants' counsel and EMA. | 7.125 | $1,325 | $9,440.63 |
| 2/10/23 | GCG | Travel from Rock Mountain to San Francisco. | 3.8 | $1,325 | $5,035.00 |
| 2/10/23 | VS | Emails re Rock Mountain inspection. | 0.095 | $975 | $92.63 |
| 2/13/23 | EMA | Review/revise notes from Rock Mountain ADA inspection. | 0.76 | $600 | $456.00 |
| 2/13/23 | GCG | Emails to EMA and SS re meeting to discuss Rock Mountain. | 0.095 | $1,325 | $125.88 |
| 2/14/23 | EMA | Prepare outline for call with ADA expert to discuss Rock Mountain report. | 0.19 | $600 | $114.00 |
| 2/14/23 | EMA | Fact research re ADA recommendations for Rock Mountain, and correspond about same with GCG. | 0.57 | $600 | $342.00 |
| 2/14/23 | EMA | Call with GCG to prepare for call with ADA expert on Rock Mountain inspection. | 0.095 | $600 | $57.00 |
| 2/14/23 | EMA | Meeting with ADA expert and GCG to discuss Rock Mountain inspection report. | 0.855 | $600 | $513.00 |
| 2/14/23 | EMA | Review information from S. Sanossian about ADA accessibility in jails. | 0.19 | $600 | $114.00 |
| 2/14/23 | EMA | Review/revise notes from call with ADA expert and send information to co-counsel team. | 0.38 | $600 | $228.00 |
| 2/14/23 | EMA | Follow up correspondence with ADA experts. | 0.095 | $600 | $57.00 |
| 2/14/23 | GCG | Prepare for and conduct meeting w/ ADA experts re scope of report. | 0.855 | $1,325 | $1,132.88 |
| 2/15/23 | KC | Download and save files re defendants' expert at Rock Mountain. | 0.76 | $310 | $235.60 |
| 2/15/23 | Kiefer, Oliver Moody | Analyze prior declarations and resume of opposing party's ADA expert. | 0.665 | $1,250 | $831.25 |
| 2/18/23 | GCG | Respond to email from SZS re Rock Mountain report. | 0.095 | $1,325 | $125.88 |
| 2/22/23 | GCG | Emails from SZS re Rock Mountain report. | 0.095 | $1,325 | $125.88 |
| 2/23/23 | EMA | Review and comment on ADA expert report re: Rock Mountain inspection. | 0.95 | $600 | $570.00 |
| 2/23/23 | GCG | Conf w/ EMA re SZS draft report. | 0.095 | $1,325 | $125.88 |
| 2/23/23 | KC | Confer with EMA and schedule meeting with ADA experts. | 0.475 | $310 | $147.25 |
| 2/24/23 | GCG | Meet w/ VS, EMA and KC to plan Central Jail inspection and depositions. | 0.19 | $1,325 | $251.75 |
| 2/24/23 | GCG | Emails to SC and SZS re photos jail considers sensitive. | 0.19 | $1,325 | $251.75 |

| 2/24/23 | KC | Prepare for and attend meeting re upcoming travel to San Diego. | 0.19 | $310 | $58.90 |
|---------|----|---------|------|------|--------|
| 2/24/23 | VS | Call and emails w/ GCG and EMA re plan for Central Jail inspection and PMK depos. | 0.19 | $975 | $185.25 |
| 2/26/23 | EMA | Review and comment on expert report on Rock Mountain ADA inspection. | 0.38 | $600 | $228.00 |
| 2/27/23 | EMA | Continue review and comment on draft expert report on Rock Mountain ADA inspection, and send comments to GCG. | 0.76 | $600 | $456.00 |
| 2/27/23 | EMA | Review Board of Supervisors agenda item on Central Jail elevators and send summary to RBGG team. | 0.095 | $600 | $57.00 |
| 2/28/23 | GCG | Review and revise draft expert report re Rock Mountain. | 1.425 | $1,325 | $1,888.13 |
| 3/1/23 | EMA | Calls with GCG to discuss discovery meet and confer letter to Defendants and ADA Rock Mountain expert report. | 0.19 | $600 | $114.00 |
| 3/1/23 | EMA | Continue reviewing ADA expert report on Rock Mountain inspection. | 0.19 | $600 | $114.00 |
| 3/1/23 | EMA | Meeting with ADA expert to discuss Rock Mountain inspection report. | 0.665 | $600 | $399.00 |
| 3/1/23 | EMA | Prepare talking points for meeting with ADA experts re: Rock Mountain inspection report. | 0.19 | $600 | $114.00 |
| 3/1/23 | GCG | Review and revise SZS report. | 0.76 | $1,325 | $1,007.00 |
| 3/1/23 | GCG | Confs w/ EMA, SS, IS and BP re same. | 0.665 | $1,325 | $881.13 |
| 3/2/23 | EMA | Continue reviewing and commenting on draft ADA expert report on Rock Mountain inspection. | 1.615 | $600 | $969.00 |
| 3/2/23 | EMA | Call with CEJ about policies and procedures for people with hearing disabilities at Central Jail. | 0.57 | $600 | $342.00 |
| 3/3/23 | EMA | Review Central Jail inspection production, and send comments on same to team. | 0.285 | $600 | $171.00 |
| 3/3/23 | EMA | Revise and comment on ADA expert report, and send back to expert. | 2.565 | $600 | $1,539.00 |
| 3/3/23 | EMA | Confer with GCG re: ADA expert report on Rock Mountain. | 0.095 | $600 | $57.00 |
| 3/3/23 | GCG | Review and revise expert report re Rock Mountain detention facility. | 0.95 | $1,325 | $1,258.75 |
| 3/3/23 | GCG | Confs w/ EMA re same and re deposition plan. | 0.095 | $1,325 | $125.88 |
| 3/3/23 | KC | Emails and t/c with EMA re expert share file. | 0.285 | $310 | $88.35 |
| 3/3/23 | KC | Schedule meeting re Rock Mountain Discussion for EMA. | 0.095 | $310 | $29.45 |
| 3/6/23 | GCG | Email to SZS and EMA re Central inspection. | 0.095 | $1,325 | $125.88 |
| 3/7/23 | EMA | Send material for ADA Central Jail inspection to ADA expert. | 0.095 | $600 | $57.00 |
| 3/7/23 | EMA | Call with ADA expert re: Rock Mountain report and Central Jail inspection. | 0.475 | $600 | $285.00 |
| 3/7/23 | GCG | Meet w/ SZS re Rock Mountain report and Central inspection. | 0.475 | $1,325 | $629.38 |
| 3/7/23 | GCG | Prepare for Central inspection and PMK deposition. | 0.19 | $1,325 | $251.75 |
| 3/7/23 | KC | Conf with GCG, EMA, and HMC re prep for travel to San Diego for facility inspection and depositions; research re same. | 0.475 | $310 | $147.25 |
| 3/7/23 | KC | Research re ADA grievances in SDCJ. | 1.425 | $310 | $441.75 |
| 3/8/23 | EMA | Review and comment on grievances collected by KC. | 0.095 | $600 | $57.00 |
| 3/9/23 | GCG | Review emails from BP and SZS re Central inspection. | 0.19 | $1,325 | $251.75 |
| 3/9/23 | GCG | Email SC and BP re same. | 0.19 | $1,325 | $251.75 |
| 3/10/23 | EMA | Prepare agenda for Central jail inspection and send to GCG. | 0.38 | $600 | $228.00 |
| 3/10/23 | EMA | Call with ADA expert re: Central jail inspection. | 0.095 | $600 | $57.00 |
| 3/10/23 | GCG | Prepare for inspection and community meetings. | 0.76 | $1,325 | $1,007.00 |
| 3/10/23 | LHN | Prepare EMA's binder for Central Jail inspection. | 0.665 | $350 | $232.75 |
| 3/11/23 | GCG | Review and revise SZS report re Rock Mountain. | 0.285 | $1,325 | $377.63 |
| 3/12/23 | EMA | Travel from home to San Diego for Central Jail inspection and ADA PMK depositions, and review deposition outlines. | 3.8 | $600 | $2,280.00 |
| 3/12/23 | EMA | Prepare materials and agenda for Central Jail ADA inspection. | 0.285 | $600 | $171.00 |
| 3/12/23 | GCG | Travel from home to San Diego for inspection and PMK depositions, preparing en route and conferencing w/ EMA. | 3.8 | $1,325 | $5,035.00 |
| 3/13/23 | EMA | Participate in Central Jail ADA inspection with expert and Defendants, and debrief/planning. | 5.035 | $600 | $3,021.00 |
| 3/13/23 | EMA | Travel to and from Central Jail for ADA inspection. | 0.57 | $600 | $342.00 |
| 3/13/23 | GCG | Inspect Central Jail w/ ADA experts and EMA. | 4.75 | $1,325 | $6,293.75 |
| 3/13/23 | GCG | Debrief w/ experts and EMA. | 0.285 | $1,325 | $377.63 |
| 3/13/23 | GCG | Draft memo to team re implications of inspection. | 0.285 | $1,325 | $377.63 |
| 3/13/23 | VS | Emails re jail cleanup in advance of inspection. | 0.095 | $975 | $92.63 |
| 3/13/23 | VS | Team emails re initial impressions of inspection of Central Jail. | 0.095 | $975 | $92.63 |
| 3/15/23 | GCG | Attend to photo download from Central inspection. | 0.19 | $1,325 | $251.75 |
| 3/15/23 | KC | Review email from GCG re photos from San Diego Central Jail inspection. | 0.095 | $310 | $29.45 |
| 3/16/23 | EMA | Revisions and comments to draft Rock Mountain ADA expert report. | 1.045 | $600 | $627.00 |
| 3/16/23 | GCG | Emails w/ EP re expert photograph review. | 0.19 | $1,325 | $251.75 |
| 3/16/23 | GCG | Email to SZS and conf w/ KC re same. | 0.19 | $1,325 | $251.75 |

| 3/16/23 | KC | Prep for and attend team meeting re Central Jail Inspection and PMK depositions. | 1.33 | $310 | $412.30 |
|---|---|---|---|---|---|
| 3/16/23 | LHN | RBGG team meeting re recap on Central jail inspection and depos, and prep for renewed PI focused on ADA issues. | 1.33 | $350 | $465.50 |
| 3/17/23 | EMA | Respond to VS question re: Central Jail ADA inspection. | 0.095 | $600 | $57.00 |
| 3/17/23 | EMA | Revisions to draft Rock Mountain report. | 0.095 | $600 | $57.00 |
| 3/17/23 | GCG | Emails to SZS and EMA re inspection photos and reports. | 0.19 | $1,325 | $251.75 |
| 3/17/23 | VS | Emails w/ GCG and EMA  re inspection of Central. | 0.095 | $975 | $92.63 |
| 3/20/23 | EMA | Prepare outline for call with ADA experts re: Central Jail inspection. | 0.095 | $600 | $57.00 |
| 3/20/23 | GCG | Meet w/ SZS re report on Central inspection and review of revised P&P. | 0.665 | $1,325 | $881.13 |
| 3/21/23 | EMA | Call with VS re: Rock Mountain ADA expert report. | 0.095 | $600 | $57.00 |
| 3/21/23 | EMA | Call with GCG re: Rock Mountain ADA expert report. | 0.095 | $600 | $57.00 |
| 3/21/23 | EMA | Comment on ADA draft report on Rock Mountain and send to VS with comments. | 0.76 | $600 | $456.00 |
| 3/21/23 | EMA | Call with two people at Central Jail re: ADA inspection and ADA accommodations, and add notes on same to Relativity. | 0.57 | $600 | $342.00 |
| 3/21/23 | EMA | Send information about SDCJ housing matrix to HMC. | 0.19 | $600 | $114.00 |
| 3/21/23 | VS | Review/revise/comment on ADA Rock Mountain report from SZS, and email/call with EMA re same. | 0.95 | $975 | $926.25 |
| 3/22/23 | EMA | Further comments on draft Rock Mountain ADA expert report, and send to GCG. | 2.47 | $600 | $1,482.00 |
| 3/23/23 | EMA | Final comments on ADA draft expert on Rock Mountain, and send to ADA expert. | 0.57 | $600 | $342.00 |
| 3/23/23 | EMA | Call with GCG re: Rock Mountain ADA expert report. | 0.095 | $600 | $57.00 |
| 3/23/23 | EMA | Outline plan for call with ADA expert on March 24, and circulate to GCG and HMC. | 0.095 | $600 | $57.00 |
| 3/24/23 | EMA | Prepare for and facilitate meeting with ADA expert to discuss Rock Mountain and Central Jail reports. | 0.855 | $600 | $513.00 |
| 3/26/23 | VS | Review edits to summary sections of Rock Mountain expert report, and email with team re same. | 0.19 | $975 | $185.25 |
| 3/27/23 | EMA | Call with ADA expert about Central Jail inspection report. | 0.095 | $600 | $57.00 |
| 3/29/23 | GCG | Email w/ SZS re Central joint photos and report. | 0.095 | $1,325 | $125.88 |
| 3/30/23 | EMA | Correspondence with ADA expert. | 0.095 | $600 | $57.00 |
| 3/30/23 | KC | Coordinate scheduling of meeting with expert for EMA; schedule meeting re same. | 0.19 | $310 | $58.90 |
| 3/31/23 | EMA | Comments on revised draft Rock Mountain ADA expert report. | 1.14 | $600 | $684.00 |
| 3/31/23 | EMA | Call with ADA expert to discuss Central inspection report. | 0.285 | $600 | $171.00 |
| 3/31/23 | GCG | Meet w/ SZS re Central report and PI declaration. | 0.285 | $1,325 | $377.63 |
| 3/31/23 | HMC | Confer with ADA expert re Central Jail. | 0.285 | $575 | $163.88 |
| 4/3/23 | EMA | Begin review and comment on draft Central Jail ADA expert report. | 0.475 | $600 | $285.00 |
| 4/4/23 | EMA | Comment on draft Central Jail ADA inspection report. | 1.33 | $600 | $798.00 |
| 4/5/23 | EMA | Call with ADA expert to discuss Central Jail inspection report. | 0.475 | $600 | $285.00 |
| 4/5/23 | EMA | Finalize comments on Central Jail ADA inspection report and send. | 2.85 | $600 | $1,710.00 |
| 4/5/23 | GCG | Meet w/ SZS re Central Report. | 0.475 | $1,325 | $629.38 |
| 4/5/23 | GCG | Initial review of report. | 0.095 | $1,325 | $125.88 |
| 4/7/23 | EMA | Begin reviewing second draft of ADA expert report on Central Jail. | 0.19 | $600 | $114.00 |
| 4/10/23 | EMA | Comments on further draft of ADA expert report on Central Jail inspection. | 2.66 | $600 | $1,596.00 |
| 4/10/23 | EMA | Review and respond to GCG question re: ADA expert Central Jail inspection report. | 0.095 | $600 | $57.00 |
| 4/10/23 | GCG | Review and comment on Central report. | 0.38 | $1,325 | $503.50 |
| 4/11/23 | EMA | Further comments on Central Jail ADA report, and send to ADA expert. | 0.475 | $600 | $285.00 |
| 4/11/23 | EMA | Calls with HMC re: Central Jail inspection report. | 0.19 | $600 | $114.00 |
| 4/11/23 | EMA | Further revisions to Rock Mountain report, and send to ADA expert. | 0.19 | $600 | $114.00 |
| 4/11/23 | GCG | Emails to EMA and SZS re revisions to Central report. | 0.095 | $1,325 | $125.88 |
| 4/12/23 | EMA | Meet with ADA expert on Rock Mountain and Central Jail inspections, and confer after call with GCG and HMC. | 0.665 | $600 | $399.00 |
| 4/12/23 | GCG | Meet w/ SZS re Central and Rock Mountain reports. | 0.475 | $1,325 | $629.38 |
| 4/12/23 | GCG | Follow up meeting w/ EMA and HMC re same. | 0.19 | $1,325 | $251.75 |
| 4/13/23 | EMA | Review and comment on revised draft ADA expert reports on Central Jail and Rock Mountain inspections. | 0.855 | $600 | $513.00 |
| 4/13/23 | EMA | Call with D. Politte re: ADA expert report on Rock Mountain. | 0.095 | $600 | $57.00 |
| 4/13/23 | EMA | Call with GCG re: ADA expert report on Rock Mountain inspection. | 0.095 | $600 | $57.00 |
| 4/14/23 | EMA | Further comments on draft Central Jail ADA expert report, and send back to ADA expert. | 1.615 | $600 | $969.00 |
| 4/14/23 | GCG | Email to EMA re Central report. | 0.095 | $1,325 | $125.88 |
| 4/16/23 | EMA | Review ADA expert revisions to Central jail report, and send comments to GCG. | 0.38 | $600 | $228.00 |

65

| 4/16/23 | GCG | Email w/ EMA re revisions to Central Jail report. | 0.095 | $1,325 | $125.88 |
| 4/17/23 | EMA | Further comments on ADA expert on Central Jail, and send back to ADA expert. | 0.285 | $600 | $171.00 |
| **Inspections and Related Expert Reports Totals:** | | | **123.31** | | **$103,479.70** |

| | | Second Motion for P.I. | | | |
|---|---|---|---|---|---|
| Date | Timekeeper | Description | Hours | Rate | Amount |
| 1/11/23 | EMA | Call with GCG about documents for potential ADA preliminary injunction motion. | 0.095 | $600 | $57.00 |
| 1/11/23 | GCG | Conf w/ EMA re ADA PI factual development. | 0.095 | $1,325 | $125.88 |
| 1/13/23 | EMA | Review and take notes on potential exhibits for ADA preliminary injunction motion. | 0.76 | $600 | $456.00 |
| 1/24/23 | EMA | Call with VS re: declarations for potential ADA preliminary injunction. | 0.095 | $600 | $57.00 |
| 1/24/23 | VS | Call w/ EMA re drafting declarations from interviews last week. | 0.095 | $975 | $92.63 |
| 1/25/23 | EMA | Draft declaration for person at Central Jail based on interview notes and medical records. | 1.14 | $600 | $684.00 |
| 1/25/23 | EMA | Call with PK about potential declarant at Central Jail. | 0.095 | $600 | $57.00 |
| 1/25/23 | VS | Review/revise IP declaration and emails re same. | 0.285 | $975 | $277.88 |
| 2/1/23 | VS | Call w/ GCG discovery and renewed PI motion. | 0.285 | $975 | $277.88 |
| 2/6/23 | GCG | Confs with VS re motion for PI and report of death. | 0.095 | $1,325 | $125.88 |
| 2/6/23 | VS | Review original PI motion re ADA issues for renewed PI motion. | 0.285 | $975 | $277.88 |
| 2/7/23 | EMA | Draft two declarations for potential preliminary injunction motion. | 1.14 | $600 | $684.00 |
| 2/8/23 | EMA | Review medical records for two incarcerated people and finalize one draft declaration based on medical records. | 1.805 | $600 | $1,083.00 |
| 2/13/23 | GCG | Emails to team re motion for PI on ADA issues. | 0.095 | $1,325 | $125.88 |
| 2/13/23 | Rissmiller, Chelsea | Coordinate with co-counsel regarding IP declaration | 0.19 | $1,145 | $217.55 |
| 2/14/23 | EMA | Call with HMC about issues for ADA preliminary injunction motion. | 0.095 | $600 | $57.00 |
| 2/14/23 | EMA | Start drafting declaration and review medical records for person with mobility disabilities at Vista. | 0.95 | $600 | $570.00 |
| 2/14/23 | GCG | Confs w/ and emails to EMA and HC re preliminary injunction ADA briefing and pleadings. | 0.19 | $1,325 | $251.75 |
| 2/14/23 | HMC | Draft incarcerated person declaration and confer with CEJ re same. | 1.71 | $575 | $983.25 |
| 2/14/23 | VS | Review/revise IP declaration and emails re same. | 0.19 | $975 | $185.25 |
| 2/15/23 | EMA | Draft declaration on ADA issues for person incarcerated at Vista, reviewing medical records as necessary. | 1.995 | $600 | $1,197.00 |
| 2/15/23 | EMA | Read court decision on alternatives to incarceration program access for people with disabilities and circulate to team with comments. | 0.19 | $600 | $114.00 |
| 2/15/23 | EMA | Meet with PK and HMC to discuss declarations and outreach to incarcerated people at Jail. | 0.57 | $600 | $342.00 |
| 2/15/23 | EMA | Review and add to HMC outline of potential topics for ADA preliminary injunction motion. | 0.38 | $600 | $228.00 |
| 2/15/23 | GCG | Emails to VS and team re evidence ISO motion for preliminary injunction. | 0.57 | $1,325 | $755.25 |
| 2/15/23 | GCG | Research and begin drafting motion for Preliminary injunction for violation of the ADA. | 0.95 | $1,325 | $1,258.75 |
| 2/15/23 | GCG | Conf w/ and emails to HMC re declaration of deaf signer. | 0.095 | $1,325 | $125.88 |
| 2/15/23 | HMC | Analyze ADA issues for preliminary injunction motion. | 1.235 | $575 | $710.13 |
| 2/15/23 | Rissmiller, Chelsea | Prepare and circulate signed declaration of IP | 0.19 | $1,145 | $217.55 |
| 2/15/23 | VS | Review and comment on HMC outline of initial ADA issues for renewed PI motion. | 0.38 | $975 | $370.50 |
| 2/15/23 | VS | Emails re IP declaration. | 0.095 | $975 | $92.63 |
| 2/16/23 | EMA | Review Sanossian declarations and HMC outline to prepare for meeting with GCG, VS, and HMC discussing ADA PI issues. | 0.475 | $600 | $285.00 |
| 2/16/23 | EMA | Meeting with GCG, VS, HMC to discuss priority topics for ADA preliminary injunction motion. | 0.57 | $600 | $342.00 |
| 2/16/23 | GCG | Prepare for and conduct meeting w/ VS, HC and EMA re outline of motion for preliminary injunction. | 0.57 | $1,325 | $755.25 |
| 2/16/23 | HMC | Confer with GCG, EMA, VS re issues for inclusion in ADA preliminary injunction. | 0.57 | $575 | $327.75 |
| 2/16/23 | Kiefer, Oliver Moody | Confer with co-counsel regarding upcoming interviews with incarcerated persons in support of renewed motion for a preliminary injunction. | 0.38 | $1,250 | $475.00 |
| 2/16/23 | VS | Team meeting re topics for PI motion re ADA issues. | 0.57 | $975 | $555.75 |
| 2/16/23 | VS | Prep for meeting re topics for PI motion re ADA issues. | 0.19 | $975 | $185.25 |
| 2/18/23 | GCG | Draft email to HMC re legal research needed for PI brief. | 0.095 | $1,325 | $125.88 |
| 2/21/23 | GCG | Meet w/ team re motion for PI and supporting declarations. | 0.57 | $1,325 | $755.25 |
| 2/21/23 | HMC | Draft/revise outline for PI motion on ADA issues. | 1.52 | $575 | $874.00 |
| 2/22/23 | EMA | Review medical records for incarcerated person at George Bailey and draft declaration. | 0.855 | $600 | $513.00 |
| 2/22/23 | VS | Emails w/ HMC re status of renewed PI outline. | 0.095 | $975 | $92.63 |
| 2/23/23 | HMC | Draft outline for ADA preliminary injunction motion. | 2.945 | $575 | $1,693.38 |
| 2/23/23 | Kiefer, Oliver Moody | Draft strategy for conducting upcoming interviews with incarcerated persons in support of renewed motion for preliminary injunction. | 0.475 | $1,250 | $593.75 |
| 2/24/23 | HMC | Revise outline of ADA preliminary injunction motion. | 1.33 | $575 | $764.75 |
| 2/26/23 | GCG | Research and draft email to EMA and team re ADA PI and Rock Mountain report. | 0.19 | $1,325 | $251.75 |
| 2/27/23 | EMA | Draft declaration for person incarcerated at jail with hearing disability. | 2.375 | $600 | $1,425.00 |
| 2/27/23 | EMA | Call with HMC to discuss declaration for incarcerated person at jail about accommodations for hearing disability. | 0.19 | $600 | $114.00 |

| 2/27/23 | HMC | Analyze medical records of incarcerated people in preparation for drafting declarations. | 0.57 | $575 | $327.75 |
|---|---|---|---|---|---|
| 2/27/23 | HMC | Revise outline of ADA preliminary injunction motion. | 4.18 | $575 | $2,403.50 |
| 2/28/23 | EMA | RBGG meeting to discuss ADA discovery and plan for ADA preliminary injunction. | 0.76 | $600 | $456.00 |
| 2/28/23 | LHN | Save ADA policies and procedures from other county jails for ADA PI motion. | 0.38 | $350 | $133.00 |
| 2/28/23 | VS | Emails w/ RBGG re exemplar ADA policies for PI motion. | 0.19 | $975 | $185.25 |
| 3/1/23 | EMA | Finalize two draft declarations for people with disabilities, and send to VS for review. | 0.19 | $600 | $114.00 |
| 3/2/23 | EMA | Confer with outside attorney re potential declarant on ADA issues at jail. | 0.095 | $600 | $57.00 |
| 3/2/23 | LHN | Confer with HMC re drafting ADA declaration. | 0.285 | $350 | $99.75 |
| 3/2/23 | VS | Review PI motion outline and other materials in prep for call w/ HMC re drafting PI motion on ADA issues. | 0.285 | $975 | $277.88 |
| 3/2/23 | VS | Review/revise VT declaration (0.6) and SB declaration (0.4). | 0.95 | $975 | $926.25 |
| 3/3/23 | HMC | Draft motion for preliminary injunction. | 0.475 | $575 | $273.13 |
| 3/3/23 | KC | Emails with HMC re checklist for PI motions. | 0.19 | $310 | $58.90 |
| 3/6/23 | HMC | Analyze incarcerated person medical records and draft related declaration. | 1.995 | $575 | $1,147.13 |
| 3/6/23 | HMC | Draft preliminary injunction motion. | 1.425 | $575 | $819.38 |
| 3/6/23 | LHN | Review relevant medical records and draft declaration re ADA issues. | 2.185 | $350 | $764.75 |
| 3/6/23 | VS | Two rounds of review/revisions to IP declaration and emails w/ HMC re same. | 0.475 | $975 | $463.13 |
| 3/7/23 | HMC | Analyze incarcerated person medical records for declarations. | 2.185 | $575 | $1,256.38 |
| 3/7/23 | HMC | Draft preliminary injunction motion. | 1.805 | $575 | $1,037.88 |
| 3/7/23 | LHN | Finish reviewing 2500 pages of medical records and drafting declaration on ADA issues; send to HMC for review. | 3.8 | $350 | $1,330.00 |
| 3/8/23 | HMC | Analyze incarcerated person medical records. | 1.615 | $575 | $928.63 |
| 3/8/23 | HMC | Revise declarations of incarcerated people. | 1.235 | $575 | $710.13 |
| 3/8/23 | HMC | Draft preliminary injunction motion. | 1.14 | $575 | $655.50 |
| 3/8/23 | PK | Draft declarations, and confer and correspond regarding declaration-gathering. | 2.375 | $700 | $1,662.50 |
| 3/8/23 | VS | Review/revise IP declaration, and emails re same. | 0.475 | $975 | $463.13 |
| 3/9/23 | EMA | Send information to LHN about ADA declaration for named plaintiff. | 0.19 | $600 | $114.00 |
| 3/9/23 | HMC | Draft preliminary injunction motion. | 1.995 | $575 | $1,147.13 |
| 3/10/23 | GCG | Confs w/ and emails to VS, EMA, KC and LN re exhibits for deposition, meet and confer strategy and motion for preliminary injunction. | 0.95 | $1,325 | $1,258.75 |
| 3/10/23 | HMC | Draft preliminary injunction motion. | 1.52 | $575 | $874.00 |
| 3/10/23 | VS | Emails w/ HMC re PI motion. | 0.095 | $975 | $92.63 |
| 3/10/23 | VS | Call w/ GCG re status of draft PI brief and prep for M&C w/ B. Pappy re RFP set 2. | 0.19 | $975 | $185.25 |
| 3/13/23 | LHN | Confer with PK re drafting ADA declaration for named plaintiff. | 0.19 | $350 | $66.50 |
| 3/13/23 | LHN | Draft ADA declaration for named plaintiff; send to PK and HMC for review. | 1.045 | $350 | $365.75 |
| 3/13/23 | PK | Draft declarations, and emails with HMC and LHN regarding same. | 1.425 | $700 | $997.50 |
| 3/13/23 | VS | Review and comment on AA declaration re ADA issues, and emails w/ PK re same. | 0.19 | $975 | $185.25 |
| 3/14/23 | GCG | Debrief w/ VS and plan for PI. | 0.19 | $1,325 | $251.75 |
| 3/15/23 | HMC | Draft preliminary injunction motion. | 3.895 | $575 | $2,239.63 |
| 3/15/23 | LHN | Save and circulate two new handwritten ADA declarations. | 0.285 | $350 | $99.75 |
| 3/15/23 | VS | Review IP declarations, and emails re same. | 0.095 | $975 | $92.63 |
| 3/16/23 | EMA | Calls with HMC re: motion for preliminary injunction re: ADA. | 0.57 | $600 | $342.00 |
| 3/16/23 | EMA | Team meeting with GCG, VS, PK, HMC to discuss strategy for ADA preliminary injunction motion. | 1.33 | $600 | $798.00 |
| 3/16/23 | GCG | Meet w/ team to discuss plan for PI motion (for part of time). | 0.95 | $1,325 | $1,258.75 |
| 3/16/23 | HMC | (Reduced Charge) Confer with co-counsel re next steps in advance of PI motion. | 1.9 | $575 | $1,092.50 |
| 3/16/23 | HMC | Draft motion for preliminary injunction re ADA issues,. | 3.04 | $575 | $1,748.00 |
| 3/16/23 | Kiefer, Oliver Moody | Confer with co-counsel regarding declarations needed to support upcoming motion for preliminary injunction. | 0.285 | $1,250 | $356.25 |
| 3/16/23 | LHN | Draft ADA declaration for named plaintiff; send to EMA for review. | 1.33 | $350 | $465.50 |
| 3/16/23 | PK | Confer with team regarding preliminary injunction motion. | 1.33 | $700 | $931.00 |
| 3/16/23 | VS | Team meeting to discuss scope of PI motion and next steps. | 1.33 | $975 | $1,296.75 |
| 3/16/23 | VS | Emails with team re key evidence for PI motion. | 0.095 | $975 | $92.63 |
| 3/17/23 | EMA | Meet with GCG and HMC to discuss proposed order for ADA preliminary injunction and coordination with ADA expert. | 0.475 | $600 | $285.00 |
| 3/17/23 | EMA | Review notes on interviews with incarcerated people at jail and send update on status of ADA PI declarations to HMC. | 0.285 | $600 | $171.00 |
| 3/17/23 | EMA | Identify documents for Sanossian declaration ISO preliminary injunction. | 0.38 | $600 | $228.00 |

| 3/17/23 | EMA | Confer with HMC re: motion for ADA preliminary injunction and ADA discovery. | 0.285 | $600 | $171.00 |
|---------|-----|------|-------|------|--------|
| 3/17/23 | GCG | Meet w/ HC and EMA re expert report and plan for PI motion. | 0.475 | $1,325 | $629.38 |
| 3/17/23 | GCG | Review documents and inspection notes for use in proposed order. | 0.855 | $1,325 | $1,132.88 |
| 3/17/23 | GCG | Email w/ EMA re revisions to County's ADA policies and procedures. | 0.19 | $1,325 | $251.75 |
| 3/17/23 | GCG | Email to VS and EMA re booking procedures at Central. | 0.095 | $1,325 | $125.88 |
| 3/17/23 | HMC | Confer with GCG, EMA, LHN re PI motion. | 0.855 | $575 | $491.63 |
| 3/17/23 | HMC | Draft proposed order granting motion for preliminary injunction. | 2.185 | $575 | $1,256.38 |
| 3/17/23 | LHN | Confer with HMC and file all declarations related to renewed PI re ADA issues. | 0.57 | $350 | $199.50 |
| 3/18/23 | GCG | Review and analyze declarations in support of PI. | 0.285 | $1,325 | $377.63 |
| 3/18/23 | GCG | Draft memos to team re PI issues. | 0.095 | $1,325 | $125.88 |
| 3/19/23 | GCG | Review SZS declarations ISO 1st PI. | 0.475 | $1,325 | $629.38 |
| 3/19/23 | HMC | Draft proposed order granting ADA preliminary injunction. | 3.42 | $575 | $1,966.50 |
| 3/19/23 | PK | Emails regarding case status, including preliminary injunction motion strategy. | 0.285 | $700 | $199.50 |
| 3/20/23 | EMA | Revise LHN-drafted declaration for ADA preliminary injunction motion, and circulate to HMC and LHN. | 0.38 | $600 | $228.00 |
| 3/20/23 | EMA | Call with GCG, HMC, and ADA experts re: reports on Rock Mountain and Central, and declaration ISO preliminary injunction motion. | 0.665 | $600 | $399.00 |
| 3/20/23 | EMA | Review ADA grievances found by KC. | 0.19 | $600 | $114.00 |
| 3/20/23 | EMA | Revise and comment on draft proposed order for ADA prelim injunction. | 0.19 | $600 | $114.00 |
| 3/20/23 | GCG | Research and revise draft proposed order re PI. | 0.38 | $1,325 | $503.50 |
| 3/20/23 | GCG | Emails to VS and team re revisions to proposed order. | 0.19 | $1,325 | $251.75 |
| 3/20/23 | HMC | Meeting with expert, EMA, GCG re PI motion. | 0.665 | $575 | $382.38 |
| 3/20/23 | HMC | Revise draft proposed order granting PI motion. | 1.9 | $575 | $1,092.50 |
| 3/20/23 | LHN | Create a folder for exhibits to Grunfeld declaration ISO PI; file BSCC report. | 0.095 | $350 | $33.25 |
| 3/20/23 | PK | Confer and correspond with team regarding draft proposed order on preliminary injunction motion and other case strategy issues. | 0.38 | $700 | $266.00 |
| 3/20/23 | VS | Review, revise, and comment on proposed order PI motion, and emails re same. | 1.425 | $975 | $1,389.38 |
| 3/21/23 | EMA | Draft and finalize three declarations for incarcerated people at jail re: ADA issues, and send to DLA with comments. | 1.71 | $600 | $1,026.00 |
| 3/21/23 | GCG | Review and revise proposed order re PI. | 0.38 | $1,325 | $503.50 |
| 3/21/23 | HMC | Revise incarcerated people declarations re jail conditions. | 1.52 | $575 | $874.00 |
| 3/21/23 | HMC | Revise draft PI order. | 1.14 | $575 | $655.50 |
| 3/21/23 | PK | Draft class member declarations. | 1.045 | $700 | $731.50 |
| 3/21/23 | VS | Review PO revisions and make additional comments on same. | 0.475 | $975 | $463.13 |
| 3/22/23 | EMA | Review and comment on draft proposed order granting PI. | 0.19 | $600 | $114.00 |
| 3/22/23 | EMA | Confer with DLA about declarations to get signed at jail. | 0.095 | $600 | $57.00 |
| 3/22/23 | EMA | Call with GCG and HMC to discuss ADA preliminary injunction. | 0.57 | $600 | $342.00 |
| 3/22/23 | GCG | Review and revise proposed order in support of PI. | 0.475 | $1,325 | $629.38 |
| 3/22/23 | GCG | Conf w/ and emails to HMC and EMA re plan for expert report and PI brief. | 0.76 | $1,325 | $1,007.00 |
| 3/22/23 | LHN | Review medical records to ensure accuracy of ADA declaration. | 0.475 | $350 | $166.25 |
| 3/22/23 | VS | Review and comment on IP declaration, and emails w/ PK re same. | 0.19 | $975 | $185.25 |
| 3/22/23 | VS | Emails w/ team re status of PI order and Rock Mountain ADA report. | 0.095 | $975 | $92.63 |
| 3/23/23 | EMA | Outline ADA expert declaration ISO preliminary injunction. | 0.76 | $600 | $456.00 |
| 3/23/23 | EMA | Confer with HMC re: ADA expert declaration for PI motion. | 0.38 | $600 | $228.00 |
| 3/23/23 | EMA | Review hearing transcripts for opposing counsel statements relevant to ADA PI motion, and add to memo. | 0.475 | $600 | $285.00 |
| 3/23/23 | EMA | Confer with HMC re: ADA accommodations for named plaintiff. | 0.095 | $600 | $57.00 |
| 3/23/23 | GCG | Legal and factual research for motion for preliminary injunction. | 1.14 | $1,325 | $1,510.50 |
| 3/23/23 | GCG | Emails to HC re plan for briefing same. | 0.19 | $1,325 | $251.75 |
| 3/23/23 | GCG | Emails w/ EMA re exhibits ISO PI motion. | 0.095 | $1,325 | $125.88 |
| 3/23/23 | GCG | Review potential exhibits. | 0.095 | $1,325 | $125.88 |
| 3/23/23 | GCG | Conf w/ EMA re SZS reports and declaration. | 0.095 | $1,325 | $125.88 |
| 3/23/23 | HMC | Draft incarcerated person declarations in support of PI. | 2.945 | $575 | $1,693.38 |
| 3/23/23 | HMC | Confer with team re incarcerated person reports re jail conditions. | 0.095 | $575 | $54.63 |
| 3/23/23 | LHN | Review and incorporate HMC's edits to ADA declaration. | 0.285 | $350 | $99.75 |
| 3/24/23 | EMA | Review and highlight relevant portions of deposition transcripts from ADA PMK depositions. | 1.425 | $600 | $855.00 |

| 3/24/23 | EMA | Continue outlining ADA expert declaration. | 0.19 | $600 | $114.00 |
| 3/24/23 | EMA | Confer with GCG re: ADA expert declaration and ADA document production. | 0.19 | $600 | $114.00 |
| 3/24/23 | GCG | Meet w/ SZS and EMA and HMC re plan for reports and declaration ISO PI motion. | 0.855 | $1,325 | $1,132.88 |
| 3/24/23 | GCG | Initial review of HC draft brief. | 0.19 | $1,325 | $251.75 |
| 3/24/23 | GCG | Legal and factual research for motion. | 0.665 | $1,325 | $881.13 |
| 3/24/23 | HMC | Meeting with expert, EMA, GCG re PI motion. | 0.855 | $575 | $491.63 |
| 3/24/23 | HMC | Revise incarcerated person declarations in support of PI. | 0.475 | $575 | $273.13 |
| 3/24/23 | HMC | Legal research re ADA physical standards. | 1.805 | $575 | $1,037.88 |
| 3/24/23 | HMC | Revise Draft PI motion. | 3.42 | $575 | $1,966.50 |
| 3/24/23 | VS | Review/revise IP declarations for PI motion, and emails w/ HMC re same. | 0.38 | $975 | $370.50 |
| 3/26/23 | GCG | Review and revise MPAs ISO PI. | 0.475 | $1,325 | $629.38 |
| 3/26/23 | GCG | Research and draft declarations ISO PI. | 0.285 | $1,325 | $377.63 |
| 3/26/23 | GCG | Review Bibel transcript. | 0.19 | $1,325 | $251.75 |
| 3/26/23 | GCG | Emails to VS, EMA, HC and PK re motion for PI and IDC re 2d RFP. | 0.475 | $1,325 | $629.38 |
| 3/26/23 | VS | Emails re plan for PI motion. | 0.095 | $975 | $92.63 |
| 3/26/23 | VS | Emails with RBGG team re declarations to support PI motion. | 0.095 | $975 | $92.63 |
| 3/26/23 | VS | Review and comment on draft PI motion shell. | 0.38 | $975 | $370.50 |
| 3/27/23 | EMA | Continue outlining ADA expert declaration for preliminary injunction. | 0.855 | $600 | $513.00 |
| 3/27/23 | EMA | Call with HMC about ADA preliminary injunction motion. | 0.19 | $600 | $114.00 |
| 3/27/23 | EMA | Review transcript of ADA PMK deposition, and correspond with GCG re: same. | 0.19 | $600 | $114.00 |
| 3/27/23 | GCG | Confs w/ HMC re revisions to PI brief. | 0.19 | $1,325 | $251.75 |
| 3/27/23 | GCG | Review and revise class member declaration ISO PI. | 0.19 | $1,325 | $251.75 |
| 3/27/23 | GCG | Conf w/ and email to LN re Grunfeld declaration and exhibits. | 0.19 | $1,325 | $251.75 |
| 3/27/23 | HMC | Revise draft PI motion. | 1.615 | $575 | $928.63 |
| 3/27/23 | LHN | Confer with GCG re prepping Grunfeld declaration ISO ADA PI motion. | 0.19 | $350 | $66.50 |
| 3/27/23 | LHN | Attend to exhibits in Grunfeld declaration ISO ADA PI motion and start gathering relevant documents. | 2.185 | $350 | $764.75 |
| 3/27/23 | VS | Emails w/ HMC re analysis of standing of named plaintiffs for claims and class certification. | 0.19 | $975 | $185.25 |
| 3/28/23 | GCG | Draft email to court re same. | 0.19 | $1,325 | $251.75 |
| 3/28/23 | GCG | Review information re death of RL and impact on PI motion. | 0.19 | $1,325 | $251.75 |
| 3/28/23 | GCG | Research re prior warnings to County of ADA non-compliance. | 0.475 | $1,325 | $629.38 |
| 3/28/23 | GCG | Research re SLI briefing. | 0.475 | $1,325 | $629.38 |
| 3/28/23 | HMC | Revise draft PI motion. | 3.135 | $575 | $1,802.63 |
| 3/28/23 | LHN | Review and summarize relevant letters and reports for Grunfeld declaration ISO ADA PI motion. | 1.235 | $350 | $432.25 |
| 3/28/23 | LHN | Attend to exhibits on Grunfeld declaration ISO ADA PI motion. | 0.665 | $350 | $232.75 |
| 3/29/23 | EMA | Review GCG emails about ADA preliminary injunction motion. | 0.095 | $600 | $57.00 |
| 3/29/23 | GCG | Conf w/ and email to LN re exhibits to Grunfeld Declaration. | 0.19 | $1,325 | $251.75 |
| 3/29/23 | GCG | Review and revise MPAs ISO PI. | 1.14 | $1,325 | $1,510.50 |
| 3/29/23 | GCG | Conf w/ and email HC re same. | 0.19 | $1,325 | $251.75 |
| 3/29/23 | HMC | Revise draft PI motion. | 3.8 | $575 | $2,185.00 |
| 3/29/23 | KC | Confer with LHN re exhibits to GCG declaration ISO PI motion. | 0.285 | $310 | $88.35 |
| 3/29/23 | KC | Conf with LHN re status of pending tasks. | 0.095 | $310 | $29.45 |
| 3/29/23 | KC | Prepare email and attachments of GCG edits to MPA ISO Pi Motion. | 0.57 | $310 | $176.70 |
| 3/29/23 | LHN | Revise Grunfeld declaration ISO ADA PI motion in response to edits from GCG. | 0.76 | $350 | $266.00 |
| 3/29/23 | LHN | Confer with GCG re relevant Armstrong materials for Grunfeld declaration ISO ADA PI motion. | 0.095 | $350 | $33.25 |
| 3/29/23 | VS | Team emails re PI motion strategy and supporting evidence, and need for follow up with defendants re PMK deponents. | 0.19 | $975 | $185.25 |
| 3/30/23 | Corona, Alberto Julian | Plan and prepare for visit to central jail, and travel to the jail to gather declarations from IP (wheelchair use, grab bars), IP (wheelchair use, grab bars), and IP (wheelchair for long distances, shower seat)  . | 3.325 | $1,085 | $3,607.63 |
| 3/30/23 | EMA | Review and comment on draft motion for preliminary injunction. | 0.57 | $600 | $342.00 |
| 3/30/23 | EMA | Call with HMC re: motion for preliminary injunction. | 0.285 | $600 | $171.00 |
| 3/30/23 | GCG | Emails to HMC re Clerk declaration. | 0.19 | $1,325 | $251.75 |
| 3/30/23 | GCG | Conf w/ HMC re MPAs. | 0.095 | $1,325 | $125.88 |

| 3/30/23 | HMC | Confer with co-counsel re PI motion, supporting papers. | 0.38 | $575 | $218.50 |
|---|---|---|---|---|---|
| 3/30/23 | HMC | Draft class member declarations for PI motion. | 0.76 | $575 | $437.00 |
| 3/30/23 | HMC | Revise draft PI motion. | 1.995 | $575 | $1,147.13 |
| 3/30/23 | Kiefer, Oliver Moody | Travel to and meet with declarants at George Bailey Detention Facility to obtain declarations in support of upcoming motion for preliminary injunction. | 4.085 | $1,250 | $5,106.25 |
| 3/31/23 | EMA | Meet with GCG and HMC to discuss ADA prelim injunction. | 0.285 | $600 | $171.00 |
| 3/31/23 | EMA | Continue outlining Sanossian declaration, and send documents to Syroun for review for declaration. | 0.95 | $600 | $570.00 |
| 3/31/23 | EMA | Confer with HMC re: ADA preliminary injunction motion. | 0.19 | $600 | $114.00 |
| 3/31/23 | EMA | Confer with HMC re: ADA preliminary injunction and interviews at jail. | 0.19 | $600 | $114.00 |
| 3/31/23 | EMA | Review transcripts attached to Jones v. Ray motion for information relevant to ADA PI motion. | 0.19 | $600 | $114.00 |
| 3/31/23 | GCG | Conf w/ and emails to HMC and EMA to discuss plan for drafting pleadings ISO PI. | 0.665 | $1,325 | $881.13 |
| 3/31/23 | GCG | Research re materials to cite in MPAs. | 1.425 | $1,325 | $1,888.13 |
| 3/31/23 | HMC | Confer with GCG and EMA re PI motion. | 0.665 | $575 | $382.38 |
| 3/31/23 | HMC | Legal research re PI motion. | 1.615 | $575 | $928.63 |
| 3/31/23 | HMC | Revise draft PI motion. | 4.75 | $575 | $2,731.25 |
| 4/1/23 | HMC | Revise draft PI motion. | 1.995 | $575 | $1,147.13 |
| 4/1/23 | PK | Review preliminary injunction motion and emails regarding same. | 0.76 | $700 | $532.00 |
| 4/2/23 | GCG | Review and revise Grunfeld declaration. | 0.475 | $1,325 | $629.38 |
| 4/2/23 | GCG | Research and draft emails to HC and EMA re revisions to MPAs. | 0.38 | $1,325 | $503.50 |
| 4/3/23 | EMA | Confer with KC re: PMK deposition transcripts. | 0.095 | $600 | $57.00 |
| 4/3/23 | EMA | Gather information re: correspondence with Defendants about ADA prelim injunction, and send to HMC for inclusion in letter to Defendants re: same. | 0.475 | $600 | $285.00 |
| 4/3/23 | EMA | Finalize outline for Sanossian Declaration and send to GCG. | 1.71 | $600 | $1,026.00 |
| 4/3/23 | GCG | Conf w/ EMA and HMC re same and re motion for PI pleadings. | 0.19 | $1,325 | $251.75 |
| 4/3/23 | GCG | Review and revise draft Grunfeld declaration. | 0.19 | $1,325 | $251.75 |
| 4/3/23 | GCG | Review and revise draft Sannosian declaration. | 0.19 | $1,325 | $251.75 |
| 4/3/23 | GCG | Emails to EMA and HC re same. | 0.095 | $1,325 | $125.88 |
| 4/3/23 | HMC | Revise declarations, ancillary docs in support of PI motion. | 2.185 | $575 | $1,256.38 |
| 4/4/23 | EMA | Call with HMC re: ADA preliminary injunction motion papers. | 0.19 | $600 | $114.00 |
| 4/4/23 | EMA | Confer with HMC re: ADA preliminary injunction motion and correspondence with Defendants re: same. | 0.19 | $600 | $114.00 |
| 4/4/23 | EMA | Further revisions to outline for Sanossian declaration, and share with ADA expert. | 0.38 | $600 | $228.00 |
| 4/4/23 | GCG | Review and revise MPAs. | 0.19 | $1,325 | $251.75 |
| 4/4/23 | HMC | Revise Grunfeld declaration in support of PI motion. | 1.805 | $575 | $1,037.88 |
| 4/4/23 | LHN | Prep re to-do list for filing PI motion. | 0.19 | $350 | $66.50 |
| 4/4/23 | LHN | Save and circulate three signed ADA declarations. | 0.19 | $350 | $66.50 |
| 4/4/23 | VS | Further review/comment on letter re structured process for resolving ADA PI Motion issues and call w/ EMA re same. | 0.285 | $975 | $277.88 |
| 4/5/23 | EMA | Review San Diego County's sign language interpretation contracts, and send info to HMC. | 0.285 | $600 | $171.00 |
| 4/5/23 | EMA | Review three draft declarations for incarcerated people, and send comments to HMC. | 0.095 | $600 | $57.00 |
| 4/5/23 | EMA | Confer with GCG and HMC re: next steps on prelim injunction and discovery. | 0.19 | $600 | $114.00 |
| 4/5/23 | EMA | Gather additional documents for ADA expert declaration. | 0.475 | $600 | $285.00 |
| 4/5/23 | EMA | Review exhibits for incarcerated person declaration for ADA PI. | 0.19 | $600 | $114.00 |
| 4/5/23 | EMA | Confer with HMC re: sealing motion and confidentiality designation. | 0.285 | $600 | $171.00 |
| 4/5/23 | EMA | Confer with HMC re: ADA prelim injunction motion. | 0.095 | $600 | $57.00 |
| 4/5/23 | EMA | Email summary to RBGG team re: conference with GCG on next steps on ADA discovery and preliminary injunction. | 0.285 | $600 | $171.00 |
| 4/5/23 | GCG | Review and revise Grunfeld declaration ISO PI. | 0.665 | $1,325 | $881.13 |
| 4/5/23 | GCG | Review and revise MPAs ISO PI. | 0.855 | $1,325 | $1,132.88 |
| 4/5/23 | GCG | Email team re SLI research for motion. | 0.095 | $1,325 | $125.88 |
| 4/5/23 | HMC | Confer/correspond with expert, co-counsel re forthcoming PI motion. | 1.045 | $575 | $600.88 |
| 4/5/23 | HMC | Analyze potential exhibits to PI motion for confidentiality and process for sealed filings. | 1.995 | $575 | $1,147.13 |
| 4/5/23 | HMC | Draft notice of motion, supporting papers to PI motion. | 1.045 | $575 | $600.88 |
| 4/5/23 | VS | Emails w/ HMC re PI motion. | 0.095 | $975 | $92.63 |

71

| 4/6/23 | KC | Review and update list of documents sent to expert. | 1.14 | $310 | $353.40 |
|--------|-----|-----------------------------------------------------|------|------|---------|
| 4/7/23 | EMA | Review ADA declarations from incarcerated people at Central, and send comments on same to HMC. | 0.19 | $600 | $114.00 |
| 4/7/23 | LHN | Save and circulate two ADA declarations. | 0.19 | $350 | $66.50 |
| 4/10/23 | EMA | Review transcript from Jensen deposition and send excerpt to HMC for potential use in ADA preliminary injunction motion. | 0.475 | $600 | $285.00 |
| 4/10/23 | EMA | Confer with HMC re: ADA declarations, and check information about declarant's housing unit. | 0.19 | $600 | $114.00 |
| 4/10/23 | GCG | Conf w/ HMC and emails to HMC and team re further research and drafting needed for PI motion. | 0.285 | $1,325 | $377.63 |
| 4/10/23 | HMC | Analyze incarcerated person declarations. | 0.285 | $575 | $163.88 |
| 4/11/23 | EMA | Draft request for judicial notice ISO motion for PI and class certification. | 0.57 | $600 | $342.00 |
| 4/11/23 | EMA | Call with HMC re: sealing motion. | 0.19 | $600 | $114.00 |
| 4/11/23 | EMA | Call with HMC re: ADA preliminary injunction motion and evidence in support. | 0.475 | $600 | $285.00 |
| 4/11/23 | GCG | Meet w/ DLA co-counsel re PI motion and discovery issues. | 0.57 | $1,325 | $755.25 |
| 4/11/23 | GCG | Conf w/ HMC re revisions to PI pleadings. | 0.095 | $1,325 | $125.88 |
| 4/11/23 | HMC | Confer with co-counsel re PI motion, case strategy. | 0.95 | $575 | $546.25 |
| 4/11/23 | HMC | Draft brief in support of PI motion. | 2.28 | $575 | $1,311.00 |
| 4/11/23 | HMC | Draft sealing motion, supporting declaration, and review redactions to be sealed. | 1.52 | $575 | $874.00 |
| 4/11/23 | VS | Review/comment on first potion of draft PI Motion. | 0.475 | $975 | $463.13 |
| 4/12/23 | EMA | Prepare for call with ADA expert and identify additional documents for ADA expert declaration. | 0.475 | $600 | $285.00 |
| 4/12/23 | EMA | Call with HMC re: exhibits to ADA prelim injunction motion. | 0.095 | $600 | $57.00 |
| 4/12/23 | EMA | Call with HMC re: declarations of incarcerated people in support of ADA prelim injunction motion. | 0.095 | $600 | $57.00 |
| 4/12/23 | EMA | Draft application for leave to file non-electronic exhibits ISO prelim injunction motion. | 0.38 | $600 | $228.00 |
| 4/12/23 | EMA | Continue drafting request for judicial notice ISO prelim injunction motion. | 0.38 | $600 | $228.00 |
| 4/12/23 | EMA | Review court order in Pierce v. Orange County case on ADA barriers in jail. | 0.38 | $600 | $228.00 |
| 4/12/23 | GCG | Review VS revisions to MPAs. | 0.475 | $1,325 | $629.38 |
| 4/12/23 | GCG | Confs w/ HMC and VS re same. | 0.38 | $1,325 | $503.50 |
| 4/12/23 | HMC | Analyze revisions to brief in support of PI motion. | 0.475 | $575 | $273.13 |
| 4/12/23 | HMC | Confer with RBGG team, expert re PI motion. | 0.57 | $575 | $327.75 |
| 4/12/23 | VS | Review/revise/comment on draft PI/provisional class cert motion, and email w/ HMC re same. | 3.705 | $975 | $3,612.38 |
| 4/12/23 | VS | Call w/ GCG re PI motion and communication w/ Deaf people. | 0.095 | $975 | $92.63 |
| 4/12/23 | VS | Call w/ GCG Re PI motion. | 0.19 | $975 | $185.25 |
| 4/12/23 | VS | Email team re review of med/MH records in connection with PI motion. | 0.095 | $975 | $92.63 |
| 4/13/23 | EMA | Call with HMC re: ADA expert report and preliminary injunction motion. | 0.285 | $600 | $171.00 |
| 4/13/23 | EMA | Call with HMC re: declarations in support of ADA prelim injunction. | 0.285 | $600 | $171.00 |
| 4/13/23 | EMA | Correspondence with DLA about final ADA PI declaration. | 0.095 | $600 | $57.00 |
| 4/13/23 | EMA | Legal research and finalize draft request for judicial notice ISO motion for prelim injunction. | 0.57 | $600 | $342.00 |
| 4/13/23 | GCG | Prepare for and conduct meeting w/ SZS re PI declaration. | 0.475 | $1,325 | $629.38 |
| 4/13/23 | GCG | Legal and factual search for PI motion. | 0.095 | $1,325 | $125.88 |
| 4/13/23 | HMC | Confer/correspond with co-counsel re forthcoming PI motion. | 0.665 | $575 | $382.38 |
| 4/13/23 | HMC | Revise brief in support of PI motion. | 1.52 | $575 | $874.00 |
| 4/13/23 | VS | Email from HMC re reviewing med/MH records of declarants for PI motion. | 0.095 | $975 | $92.63 |
| 4/17/23 | EMA | Call with ADA expert re: declaration for preliminary injunction motion. | 0.19 | $600 | $114.00 |
| 4/17/23 | GCG | Emails to EMA, SZS and team re expert reports ISO PI motion. | 0.19 | $1,325 | $251.75 |
| 4/17/23 | HMC | Revise brief in support of PI motion. | 3.61 | $575 | $2,075.75 |
| 4/17/23 | LHN | Redact Armstrong letters for use as exhibits in ADA PI Motion; send to HMC for review. | 0.76 | $350 | $266.00 |
| 4/18/23 | EMA | Comments on draft Sanossian declaration ISO prelim injunction. | 1.52 | $600 | $912.00 |
| 4/18/23 | GCG | Review and revise proposed order. | 0.38 | $1,325 | $503.50 |
| 4/18/23 | GCG | Emails to EMA and team re SZS report and declaration. | 0.19 | $1,325 | $251.75 |
| 4/18/23 | GCG | Review HC research on disability statutes. | 0.475 | $1,325 | $629.38 |
| 4/18/23 | GCG | Conf w/ VS re MPA's. | 0.095 | $1,325 | $125.88 |
| 4/18/23 | GCG | Review VS comments on MPAs. | 0.38 | $1,325 | $503.50 |
| 4/18/23 | HMC | Confer with co-counsel re next steps re PI motion. | 0.285 | $575 | $163.88 |
| 4/18/23 | HMC | Legal research re state disability law. | 0.57 | $575 | $327.75 |

72

| 4/18/23 | HMC | Revise PI brief and supporting declarations. | 1.14 | $575 | $655.50 |
|---|---|---|---|---|---|
| 4/18/23 | VS | Confer w/ GCG re PI motion. | 0.095 | $975 | $92.63 |
| 4/18/23 | VS | Review/revise PI/class cert motion, and emails w/ HMC re same. | 2.185 | $975 | $2,130.38 |
| 4/19/23 | EMA | Comments on draft Sanossian declaration, and email GCG re: same. | 0.855 | $600 | $513.00 |
| 4/19/23 | GCG | Review and revise draft MPAs re PI motion. | 0.95 | $1,325 | $1,258.75 |
| 4/19/23 | GCG | Confs w/ and emails to EMA, VS and HMC re PI motion and depositions. | 0.57 | $1,325 | $755.25 |
| 4/19/23 | HMC | Confer with GCG re next steps in PI motion. | 0.38 | $575 | $218.50 |
| 4/19/23 | HMC | Revise Grunfeld declaration in support of PI. | 1.33 | $575 | $764.75 |
| 4/19/23 | HMC | Revise brief in support of PI motion. | 1.425 | $575 | $819.38 |
| 4/19/23 | VS | Emails with team re PI motion and supporting declarations. | 0.19 | $975 | $185.25 |
| 4/20/23 | EMA | Further comments on draft Sanossian declaration. | 0.475 | $600 | $285.00 |
| 4/20/23 | GCG | Review and revise draft MPAs ISO PI. | 0.95 | $1,325 | $1,258.75 |
| 4/20/23 | GCG | Review and revise Sannossian declaration ISO PI. | 0.285 | $1,325 | $377.63 |
| 4/20/23 | GCG | Review and revise Grunfeld declaration. | 0.95 | $1,325 | $1,258.75 |
| 4/20/23 | GCG | Review and revise proposed order. | 0.285 | $1,325 | $377.63 |
| 4/20/23 | GCG | Confs w/ and emails to EMA and HMC re depositions that occurred today impact on briefing. | 0.38 | $1,325 | $503.50 |
| 4/20/23 | GCG | Confs w/ and emails to HMC and EMA re research needed for brief and motion. | 0.19 | $1,325 | $251.75 |
| 4/20/23 | HMC | Confer with co-counsel re forthcoming PI motion, depositions. | 0.38 | $575 | $218.50 |
| 4/20/23 | HMC | Revise brief in support of PI motion. | 3.895 | $575 | $2,239.63 |
| 4/20/23 | HMC | Legal research re state law disability claims. | 1.045 | $575 | $600.88 |
| 4/20/23 | HMC | Revise Sanossian declaration. | 0.57 | $575 | $327.75 |
| 4/20/23 | HMC | Correspondence re supporting filings re PI motion. | 0.38 | $575 | $218.50 |
| 4/20/23 | LHN | Rename and organize exhibits to GCG declaration; rename incarcerated persons declarations. | 1.14 | $350 | $399.00 |
| 4/20/23 | VS | Emails re PMK deposition. | 0.095 | $975 | $92.63 |
| 4/20/23 | VS | Emails re PI motion status and next steps. | 0.095 | $975 | $92.63 |
| 4/21/23 | EMA | Call with ADA expert re: declaration. | 0.095 | $600 | $57.00 |
| 4/21/23 | EMA | Further comments on ADA expert declaration, and send to ADA expert. | 0.76 | $600 | $456.00 |
| 4/21/23 | GCG | Review and revise Grunfeld declaration and exhibits. | 0.665 | $1,325 | $881.13 |
| 4/21/23 | GCG | Confs w/ LN and KC re motion and emails to HMC and EMA re same. | 0.285 | $1,325 | $377.63 |
| 4/21/23 | GCG | Emails to EMA re SZS declaration. | 0.095 | $1,325 | $125.88 |
| 4/21/23 | GCG | Email to AF and CY re revisions to Grunfeld declaration. | 0.095 | $1,325 | $125.88 |
| 4/21/23 | GCG | Review and implement AF revisions to MPAs. | 0.475 | $1,325 | $629.38 |
| 4/21/23 | GCG | Confs w/ KC and LN and emails to team re revisions to Clark declaration. | 0.285 | $1,325 | $377.63 |
| 4/21/23 | GCG | Email w/ SC re confidentiality. | 0.095 | $1,325 | $125.88 |
| 4/21/23 | HMC | Confer with KC, PK re finalizing PI motion. | 0.285 | $575 | $163.88 |
| 4/21/23 | LHN | Prep for filing PI motion (0.5); conf with GCG, HMC, and KC (0.6); finalize exhibits to GCG declaration (1.2) finalize index of exhibits to GCG declaration (0.4); incorporate revisions to GCG declaration (0.3); revise class rep declaration (0.2). | 3.04 | $350 | $1,064.00 |
| 4/21/23 | LHN | Receive and document call from class rep re declaration ISO PI motion. | 0.19 | $350 | $66.50 |
| 4/21/23 | PK | Review and edit preliminary injunction motion, and emails regarding same. | 2.28 | $700 | $1,596.00 |
| 4/21/23 | AJF | Draft/revise brief ISO motion for PI on ADA/disability legal claims; comms w/ co-counsel re same | 0.855 | $900 | $769.50 |
| 4/22/23 | EMA | Add comments to ADA expert declaration and send to GCG, HMC. | 0.665 | $600 | $399.00 |
| 4/22/23 | EMA | Review and revise KC draft index of documents reviewed by ADA expert. | 0.19 | $600 | $114.00 |
| 4/22/23 | GCG | Review and revise Sanossian and Grunfeld declaration. | 0.19 | $1,325 | $251.75 |
| 4/22/23 | GCG | Emails to HMC, EMA and team re same and re RJN. | 0.19 | $1,325 | $251.75 |
| 4/22/23 | HMC | Analyze/update exhibits to Grunfeld declaration in support of PI motion. | 1.995 | $575 | $1,147.13 |
| 4/22/23 | HMC | Revise Grunfeld declaration in support of PI motion. | 1.615 | $575 | $928.63 |
| 4/22/23 | HMC | Revise brief in support of PI motion. | 2.185 | $575 | $1,256.38 |
| 4/23/23 | EMA | Draft proposed orders for request for judicial notice and non-electronic exhibit. | 0.285 | $600 | $171.00 |
| 4/23/23 | EMA | Call with GCG and HMC re: ADA PI motion and related filings. | 0.38 | $600 | $228.00 |
| 4/23/23 | EMA | Further comments to Sanossian declaration and draft Central Jail report. | 0.855 | $600 | $513.00 |
| 4/23/23 | GCG | Review and analyze SZS report ISO PI motion. | 0.665 | $1,325 | $881.13 |

73

| 4/23/23 | GCG | Conf w/ EMA and HMC re same and re role of VRI in meeting needs of deaf signers. | 0.285 | $1,325 | $377.63 |
|---|---|---|---|---|---|
| 4/23/23 | GCG | Review and revise Grunfeld declaration and exhibits. | 1.14 | $1,325 | $1,510.50 |
| 4/23/23 | GCG | Email EMA and HC re Clark declaration. | 0.095 | $1,325 | $125.88 |
| 4/23/23 | GCG | Revise motion to allow non-electronic filing. | 0.19 | $1,325 | $251.75 |
| 4/23/23 | HMC | Confer with EMA and GCG re PI motion. | 0.38 | $575 | $218.50 |
| 4/23/23 | HMC | Analyze transcripts from Barragan and Bennet depositions. | 1.995 | $575 | $1,147.13 |
| 4/23/23 | HMC | Revise brief in support of PI motion. | 2.565 | $575 | $1,474.88 |
| 4/23/23 | HMC | Draft Chartoff declaration in support of PI motion. | 0.38 | $575 | $218.50 |
| 4/23/23 | HMC | Draft proposed order granting motion to seal. | 0.19 | $575 | $109.25 |
| 4/24/23 | EMA | Revisions to application to file non-electronic exhibit. | 0.095 | $600 | $57.00 |
| 4/24/23 | EMA | Confer with HMC re: additional document to seal and legal research re: same. | 0.285 | $600 | $171.00 |
| 4/24/23 | EMA | Call with ADA expert S. Sanossian re: declaration for prelim injunction and Central Jail report. | 0.285 | $600 | $171.00 |
| 4/24/23 | EMA | Review exhibit to Grunfeld Declaration. | 0.095 | $600 | $57.00 |
| 4/24/23 | EMA | Confer with GCG and HMC re: potential addition to ADA preliminary injunction motion. | 0.38 | $600 | $228.00 |
| 4/24/23 | EMA | Finalize request for judicial notice and non-electronic exhibit application. | 0.285 | $600 | $171.00 |
| 4/24/23 | EMA | Call with D. Politte re: ADA PI motion and review additional document from him. | 0.38 | $600 | $228.00 |
| 4/24/23 | EMA | Review and comment on draft proposed order and draft brief for prelim injunction. | 0.475 | $600 | $285.00 |
| 4/24/23 | EMA | Gather documents on ADA compliance for GCG review. | 0.38 | $600 | $228.00 |
| 4/24/23 | EMA | Coordinate with CN on preparing table of contents for declarations ISO ADA prelim injunction motion. | 0.095 | $600 | $57.00 |
| 4/24/23 | EMA | Call with GCG re: Bibel PMK transcript. | 0.095 | $600 | $57.00 |
| 4/24/23 | EMA | Discussions with HMC re: ADA preliminary injunction motion and meet and confers with Defendants. | 0.95 | $600 | $570.00 |
| 4/24/23 | EMA | Meetings with GCG and HMC to discuss ADA preliminary injunction motion. | 0.76 | $600 | $456.00 |
| 4/24/23 | EMA | Revisions to declarations ISO sealing motion and Grunfeld declaration ISO preliminary injunction motion. | 0.57 | $600 | $342.00 |
| 4/24/23 | EMA | Finalize Sanossian declaration and inspection report exhibits. | 1.71 | $600 | $1,026.00 |
| 4/24/23 | EMA | Review Pedro Rodriguez filing about disability conditions in 5C at Central. | 0.095 | $600 | $57.00 |
| 4/24/23 | GCG | Review and revise draft MPAs in support of Preliminary Injunction and Class Cert. | 2.375 | $1,325 | $3,146.88 |
| 4/24/23 | GCG | Review and revise Grunfeld declaration and exhibits. | 1.9 | $1,325 | $2,517.50 |
| 4/24/23 | GCG | Review and revise motion to seal. | 0.95 | $1,325 | $1,258.75 |
| 4/24/23 | GCG | Revise proposed orders. | 0.95 | $1,325 | $1,258.75 |
| 4/24/23 | GCG | Research re ADA coordinator and transition plan issues. | 0.665 | $1,325 | $881.13 |
| 4/24/23 | GCG | Confs w/ and emails to HC, EMA, KC and LN re revisions to pleadings and preparation for filing. | 1.9 | $1,325 | $2,517.50 |
| 4/24/23 | HMC | Revise sealing motion and supporting documents re PI motion. | 1.995 | $575 | $1,147.13 |
| 4/24/23 | HMC | Confer with co-counsel re PI strategy and forthcoming filing. | 1.235 | $575 | $710.13 |
| 4/24/23 | HMC | Revise brief in support of PI motion. | 3.895 | $575 | $2,239.63 |
| 4/24/23 | HMC | Revise proposed order granting PI motion. | 1.52 | $575 | $874.00 |
| 4/24/23 | HMC | Review, analyze, and finalize exhibits and sealing redactions to same. | 3.42 | $575 | $1,966.50 |
| 4/24/23 | HMC | Revise attorney declarations in support of PI motion. | 1.52 | $575 | $874.00 |
| 4/24/23 | HMC | Review and revise expert declaration in support of PI motion. | 0.76 | $575 | $437.00 |
| 4/24/23 | LHN | Prep and finalize PI motion and GCG Declaration exhibits, and cross-check citations to declaration exhibits. | 3.8 | $350 | $1,330.00 |
| 4/24/23 | LHN | Finalize/proof exhibits to EMA sealing declaration and draft index of exhibits. | 1.425 | $350 | $498.75 |
| 4/24/23 | VS | Call/emails w/ team re status of PI motion. | 0.095 | $975 | $92.63 |
| 4/25/23 | EMA | Final review and edits to motion to seal documents in connection with ADA injunction motion. | 0.38 | $600 | $228.00 |
| 4/25/23 | EMA | Conferences with HMC re: ADA prelim injunction motion. | 0.19 | $600 | $114.00 |
| 4/25/23 | EMA | Meet with GCG and HMC re: ADA preliminary injunction motion. | 0.19 | $600 | $114.00 |
| 4/25/23 | EMA | Review and revise draft ADA preliminary injunction motion, and cross-check citations to declaration exhibits. | 1.235 | $600 | $741.00 |
| 4/25/23 | EMA | Confer with KC and DLA about delivery of courtesy copies for ADA preliminary injunction motion and related filings. | 0.285 | $600 | $171.00 |
| 4/25/23 | EMA | Confer with GCG and HMC re: Rehabilitation Act and related legal research. | 0.285 | $600 | $171.00 |
| 4/25/23 | EMA | Review correspondence from Defendants' counsel re: ADA preliminary injunction motion. | 0.095 | $600 | $57.00 |
| 4/25/23 | GCG | Further revisions to MPAs. | 0.475 | $1,325 | $629.38 |
| 4/25/23 | GCG | Confs w/ and emails to HC and EMA re same. | 0.475 | $1,325 | $629.38 |
| 4/25/23 | GCG | Oversee e-filing of motions for PI and provisional class cert. | 0.38 | $1,325 | $503.50 |

74

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/25/23 | GCG | Emails w/ SC and conf w/ KC and HC re issues opening sealed pleadings. | 0.095 | $1,325 | $125.88 |
| 4/25/23 | GCG | Conf w/ VS re motion for PI and RFP2. | 0.095 | $1,325 | $125.88 |
| 4/25/23 | GCG | Conf w/ and email LN re Rodriguez filing. | 0.095 | $1,325 | $125.88 |
| 4/25/23 | HMC | Confer with co-counsel re outreach to PI declarants. | 0.285 | $575 | $163.88 |
| 4/25/23 | HMC | Revise and finalize brief in support of PI motion. | 3.99 | $575 | $2,294.25 |
| 4/25/23 | HMC | Revise and finalize motion to seal filings. | 1.235 | $575 | $710.13 |
| 4/25/23 | HMC | Coordinate with KC re filing and service of PI motion. | 1.045 | $575 | $600.88 |
| 4/25/23 | HMC | Revise and finalize proposed orders (including ancillary orders) re PI motion. | 0.57 | $575 | $327.75 |
| 4/25/23 | HMC | Revise and finalize request for judicial notice. | 0.665 | $575 | $382.38 |
| 4/25/23 | HMC | Confer with co-counsel re PI motion and IP interviews. | 0.57 | $575 | $327.75 |
| 4/25/23 | Kiefer, Oliver Moody | Coordinate courtesy copies on motion for preliminary injunction (0.5); Confer with co-counsel regarding interview of declarant requiring deaf interpreting services (0.6). | 0.855 | $1,250 | $1,068.75 |
| 4/25/23 | LHN | Draft shell letter from VS to SD Board of Supervisors re PI motion. | 0.38 | $350 | $133.00 |
| 4/25/23 | LHN | Save and circulate all filed pleadings related to PI motion; coordinate courtesy copies to Judge Battaglia. | 1.425 | $350 | $498.75 |
| 4/25/23 | VS | Emails re hearing date. | 0.095 | $975 | $92.63 |
| 4/25/23 | VS | Email and discussion w/ LN re letter to BOS re PI motion. | 0.095 | $975 | $92.63 |
| 4/25/23 | VS | Confer w/ GCG and EMA re filing of PI motion. | 0.095 | $975 | $92.63 |
| 4/25/23 | VS | Emails re filing of PI motion. | 0.095 | $975 | $92.63 |
| 4/25/23 | VS | Send PI motion to reporter. | 0.095 | $975 | $92.63 |
| 4/26/23 | Braun, Mary Grace | Review courtesy copies for preliminary injunction. | 0.57 | $990 | $564.30 |
| 4/26/23 | GCG | Confers with HC and KC and email team re service of sealed documents. | 0.19 | $1,325 | $251.75 |
| 4/26/23 | KC | Confer with LHN re share drive access by outside party. | 0.285 | $310 | $88.35 |
| 4/26/23 | Kiefer, Oliver Moody | Coordinate courtesy copies on motion for preliminary injunction. | 0.285 | $1,250 | $356.25 |
| 4/26/23 | LHN | Share declarations filed ISO PI motion with SDUT. | 0.285 | $350 | $99.75 |
| 4/26/23 | VS | Emails w/ reporter re preliminary injunction motion. | 0.19 | $975 | $185.25 |
| 4/27/23 | EMA | Follow up re: courtesy copies and non-electronic exhibit. | 0.095 | $600 | $57.00 |
| 4/27/23 | GCG | Follow up re courtesy copies of PI motion. | 0.095 | $1,325 | $125.88 |
| 4/27/23 | GCG | Conf w/ reporter and VS re PI motion. | 0.285 | $1,325 | $377.63 |
| 4/27/23 | KC | Upload 3 folders to outside service for printing and delivery of courtesy copy to Judge Battaglia. | 0.57 | $310 | $176.70 |
| 4/27/23 | VS | Call w/ reporter and GCG re PI motion. | 0.285 | $975 | $277.88 |
| 4/27/23 | VS | Emails with community leaders re PI motion. | 0.095 | $975 | $92.63 |
| 5/4/23 | EMA | Coordinate with KC on non-electronic exhibit to PI motion. | 0.095 | $600 | $57.00 |
| 5/10/23 | EMA | Confer with GCG, HMC, and DLA team re: non-electronic exhibit to PI motion, and response to Defs' counsel re: same. | 0.19 | $600 | $114.00 |
| 5/10/23 | EMA | Draft cover page to lodge with non-electronic exhibit to PI motion. | 0.19 | $600 | $114.00 |
| 5/10/23 | GCG | Conf w/ courtroom clerk re proposed order granting non-electronic exhibit. | 0.095 | $1,325 | $125.88 |
| 5/10/23 | GCG | Conf w/ EMA and emails to team re same. | 0.19 | $1,325 | $251.75 |
| 5/10/23 | GCG | Re-send proposed order to chambers. | 0.095 | $1,325 | $125.88 |
| 5/10/23 | GCG | Emails w/ SC re availability of exhibit in link and offer to send as thumb drive. | 0.19 | $1,325 | $251.75 |
| 5/10/23 | Kiefer, Oliver Moody | Confer with co-counsel regarding filing of motion to file physical exhibits in support of renewed motion for preliminary injunction. | 0.19 | $1,250 | $237.50 |
| 5/15/23 | EMA | Review order on motion to seal and confer with HMC re: same. | 0.095 | $600 | $57.00 |
| 5/15/23 | GCG | Review and analyze court order granting plaintiff's motion to seal. | 0.19 | $1,325 | $251.75 |
| | | **Second Motion for P.I. Totals:** | **324.52** | | **$233,308.13** |

| | | Second Motion for P.I. Reply | | | |
|---|---|---|---|---|---|
| Date | Timekeeper | Description | Hours | Rate | Amount |
| 4/26/23 | EMA | Send information on preliminary injunction motion and briefing schedule to ADA expert. | 0.285 | $600 | $171.00 |
| 4/26/23 | GCG | Confer w/ VS re response to opposing counsel and plan for reply brief. | 0.095 | $1,325 | $125.88 |
| 4/26/23 | GCG | Review court order setting briefing schedule on PI motion. | 0.095 | $1,325 | $125.88 |
| 4/26/23 | VS | Call w/ GCG and email to team re PI motion. | 0.095 | $975 | $92.63 |
| 4/27/23 | EMA | Phone calls with HMC re: follow-up from ADA preliminary injunction motion and Defendants' draft email to mag judge. | 0.19 | $600 | $114.00 |
| 4/27/23 | GCG | Research and draft responses to SC emails re request to Judge Leshner. | 0.95 | $1,325 | $1,258.75 |
| 4/28/23 | HMC | Correspondence with opposing counsel re outreach to ADA declarants. | 0.19 | $575 | $109.25 |
| 4/29/23 | GCG | Research and draft email to attorney for named plaintiff re PI motion. | 0.095 | $1,325 | $125.88 |
| 5/1/23 | EMA | Review information from LHN and HMC about calls with declarants for PI motion. | 0.095 | $600 | $57.00 |
| 5/1/23 | LHN | Request updated medical records for PI declarant. | 0.475 | $350 | $166.25 |
| 5/1/23 | VS | Call w/ GCG re PI motion and follow-up with declarant. | 0.19 | $975 | $185.25 |
| 5/2/23 | VS | Review file re contacts with incarcerated person and emails w/ HMC re medical records of same for use in reply ISO PI motion. | 0.19 | $975 | $185.25 |
| 5/3/23 | GCG | Review and revise joint motion for additional time to oppose PI. | 0.19 | $1,325 | $251.75 |
| 5/3/23 | HMC | Analyze incarcerated person medical records re PI motion. | 1.14 | $575 | $655.50 |
| 5/3/23 | VS | Several rounds of review/revisions to joint motion for extension of time, and emails w/ opposing counsel re request for additional time to respond to Plaintiffs' PI motion. | 0.95 | $975 | $926.25 |
| 5/4/23 | EMA | Review update from O. Kiefer on interview with PI declarant at George Bailey and sign language interpretation at jail. | 0.095 | $600 | $57.00 |
| 5/4/23 | GCG | Emails to EMA, VS and team re revised PI briefing schedule and plan for reviewing death records. | 0.19 | $1,325 | $251.75 |
| 5/4/23 | VS | Emails with team re PI motion declarant. | 0.095 | $975 | $92.63 |
| 5/5/23 | EMA | Correspondence with ADA expert about prelim injunction reply. | 0.095 | $600 | $57.00 |
| 5/5/23 | HMC | Analyze case law re sign language interpretation. | 0.475 | $575 | $273.13 |
| 5/8/23 | GCG | Review DOJ guidance on effective communication in healthcare settings for use in PI reply. | 0.095 | $1,325 | $125.88 |
| 5/8/23 | HMC | Analyze DOJ letters re ADA standards. | 0.19 | $575 | $109.25 |
| 5/8/23 | VS | Emails w/ AJF re declaration from former jail staff re PI Reply brief. | 0.095 | $975 | $92.63 |
| 5/9/23 | GCG | Review emails from AF and HC re issues to address on PI reply. | 0.285 | $1,325 | $377.63 |
| 5/9/23 | HMC | Legal research re expert meetings in disability cases. | 0.475 | $575 | $273.13 |
| 5/11/23 | VS | Emails w/ HMC re calls w/ potential declarants for PI reply. | 0.095 | $975 | $92.63 |
| 5/15/23 | EMA | Meet with ADA expert to discuss upcoming reply brief and meet and confer with Defendants on PI issues. | 0.285 | $600 | $171.00 |
| 5/15/23 | GCG | Meet w/ SZS and EMA to prepare for reply pleadings. | 0.38 | $1,325 | $503.50 |
| 5/16/23 | EMA | Begin drafting Sanossian ADA PI reply declaration. | 0.19 | $600 | $114.00 |
| 5/16/23 | AJF | Review/respond to team emails re ENE/CMC and ADA motion for PI briefing, evidence/declarations; draft declaration for case filing | 0.57 | $900 | $513.00 |
| 5/17/23 | EMA | Review Defendants' motion to seal documents submitted with PI opposition. | 0.095 | $600 | $57.00 |
| 5/17/23 | GCG | Initial review of defendants' opposition to PI. | 0.19 | $1,325 | $251.75 |
| 5/18/23 | EMA | Meet with GCG, HMC, and ADA expert to discuss Defendants' declarations in opposition to PI. | 0.475 | $600 | $285.00 |
| 5/18/23 | EMA | Review Joelson declaration in opposition to ADA PI. | 0.855 | $600 | $513.00 |
| 5/18/23 | EMA | Calls from GCG about Defendants' opposition to PI motion. | 0.19 | $600 | $114.00 |
| 5/18/23 | EMA | Call with GCG, VS, HMC to discuss Defendants' opposition to PI motion. | 0.475 | $600 | $285.00 |
| 5/18/23 | EMA | Call with HMC re: Defendants' pleadings in opposition to PI motion. | 0.285 | $600 | $171.00 |
| 5/18/23 | EMA | Review and take notes on Defendants' opposition to PI and Bennett and Martinez declarations. | 1.14 | $600 | $684.00 |
| 5/18/23 | EMA | Review and respond to GCG comments on Bennett and Martinez declarations. | 0.38 | $600 | $228.00 |
| 5/18/23 | GCG | Review and analyze defendants' PI opposition pleadings. | 2.66 | $1,325 | $3,524.50 |
| 5/18/23 | GCG | Confs w/ and emails to VS, EMA and HMC re same and declarations needed for reply. | 0.95 | $1,325 | $1,258.75 |
| 5/18/23 | HMC | Confer with co-counsel, expert re PI reply strategy and IP interviews. | 1.33 | $575 | $764.75 |
| 5/18/23 | HMC | Analyze opposition to PI motion and supporting documents. | 2.85 | $575 | $1,638.75 |
| 5/18/23 | LHN | Save and circulate all filed pleadings related to Defs Opposition to Motions for PI and Provisional Class Cert. | 1.9 | $350 | $665.00 |
| 5/18/23 | LHN | Confer with GCG re filing PI reply. | 0.19 | $350 | $66.50 |
| 5/18/23 | VS | Meeting w/ HMC, GCG, and EMA re obtaining declarations for reply. | 0.475 | $975 | $463.13 |
| 5/18/23 | VS | Emails w/ S. Sannosian re Defendants' Opposition brief and declarations. | 0.19 | $975 | $185.25 |
| 5/18/23 | VS | Review defendants' opposition papers. | 2.565 | $975 | $2,500.88 |

| 5/18/23 | AJF | Review/analyze Defs' opposition briefs on Mot for ADA PI, supporting declarations; memo to team re key evidentiary/legal issues | 0.95 | $900 | $855.00 |
|---|---|---|---|---|---|
| 5/19/23 | EMA | Correspond with LHN re: GCG reply declaration for ADA PI motion. | 0.095 | $600 | $57.00 |
| 5/19/23 | EMA | Outline for Sanossian reply declaration, including review of Joelson and Martinez declarations. | 3.42 | $600 | $2,052.00 |
| 5/19/23 | EMA | Conferences with HMC re: pleadings for reply ISO ADA preliminary injunction. | 0.475 | $600 | $285.00 |
| 5/19/23 | EMA | Meet with GCG and HMC to discuss PI reply. | 0.19 | $600 | $114.00 |
| 5/19/23 | EMA | Meet with GCG and HMC to discuss pleadings and strategy for PI reply. | 0.57 | $600 | $342.00 |
| 5/19/23 | EMA | Meet with HMC to discuss Defendants' opposition to ADA PI motion and supporting declarations. | 0.855 | $600 | $513.00 |
| 5/19/23 | EMA | Send HMC comments on Jensen and Bavencoff declarations. | 0.19 | $600 | $114.00 |
| 5/19/23 | GCG | Confs w/ and emails to MWB, VS, EG, EMA, HC and KC re plan for research and drafting reply pleadings and preparation for ENE. | 2.185 | $1,325 | $2,895.13 |
| 5/19/23 | GCG | Meet w/ SZS, EMA and HC to discuss reply declaration. | 0.76 | $1,325 | $1,007.00 |
| 5/19/23 | GCG | Conf w/ HC re sign language declaration. | 0.095 | $1,325 | $125.88 |
| 5/19/23 | HMC | Confer with interpreter re PI motion. | 0.475 | $575 | $273.13 |
| 5/19/23 | HMC | Confer with co-counsel, expert re PI reply strategy. | 1.52 | $575 | $874.00 |
| 5/19/23 | HMC | Analyze Alonso declaration ISO PI motion. | 0.475 | $575 | $273.13 |
| 5/19/23 | HMC | Analyze Montgomery declarations ISO Defs' opposition to PI motion. | 1.995 | $575 | $1,147.13 |
| 5/19/23 | HMC | Draft outline for reply brief ISO PI motion. | 2.945 | $575 | $1,693.38 |
| 5/19/23 | VS | Review/revise J. Alonso declaration and emails w/ AJF re same. | 0.475 | $975 | $463.13 |
| 5/19/23 | VS | Call w/ GCG re PI reply strategy. | 0.285 | $975 | $277.88 |
| 5/19/23 | VS | Emails w/ HMC and EMA re PI reply strategy. | 0.19 | $975 | $185.25 |
| 5/19/23 | VS | Review Defendants Opposition to PI filings. | 1.14 | $975 | $1,111.50 |
| 5/19/23 | AJF | Work w/ witness JA re declaration on mh care for people w/ ADA/disabilities and related issues; draft decl and email to team | 2.28 | $900 | $2,052.00 |
| 5/20/23 | EMA | Review and respond to VS comments on strategy for ADA PI reply brief. | 0.19 | $600 | $114.00 |
| 5/20/23 | EMA | Review and respond to HMC comment on exhibit to Bavencoff declaration. | 0.095 | $600 | $57.00 |
| 5/20/23 | GCG | Review and analyze PI opposition pleadings. | 0.19 | $1,325 | $251.75 |
| 5/21/23 | EMA | Review Bennett declaration and exhibits, incorporate into outline of Sanossian Declaration, and send comments to RBGG team. | 1.9 | $600 | $1,140.00 |
| 5/21/23 | EMA | Review GCG comments on Bibel declaration and contradictions with PMK deposition. | 0.095 | $600 | $57.00 |
| 5/21/23 | GCG | Review and analyze opposition declarations and exhibits. | 1.71 | $1,325 | $2,265.75 |
| 5/21/23 | GCG | Plan for reply; draft notes to team on objections and approach to opposition declarations. | 1.425 | $1,325 | $1,888.13 |
| 5/21/23 | AJF | Emails w/ co-counsel re ADA Motion for PI evidence, declarations; draft/revise witness declaration | 0.38 | $900 | $342.00 |
| 5/22/23 | EMA | Revisions to draft Grunfeld declaration in support of reply brief. | 0.38 | $600 | $228.00 |
| 5/22/23 | EMA | Revisions to outline of Sanossian declaration, further reviewing Defendants' opposition pleadings. | 1.71 | $600 | $1,026.00 |
| 5/22/23 | EMA | Call and meet with HMC to discuss reply pleadings in support of PI motion. | 0.475 | $600 | $285.00 |
| 5/22/23 | EMA | Meet with GCG, VS, HMC to discuss strategy for PI reply motion. | 0.38 | $600 | $228.00 |
| 5/22/23 | EMA | Call with LHN about Grunfeld reply declaration. | 0.095 | $600 | $57.00 |
| 5/22/23 | GCG | Review and analyze defendants' opposition declarations and exhibits. | 1.235 | $1,325 | $1,636.38 |
| 5/22/23 | GCG | Emails to HC, team and SZS re same. | 0.285 | $1,325 | $377.63 |
| 5/22/23 | GCG | Research and draft email to ES re ADA grievance research. | 0.095 | $1,325 | $125.88 |
| 5/22/23 | HMC | Confer/correspond with co-counsel re PI reply strategy. | 1.045 | $575 | $600.88 |
| 5/22/23 | HMC | Prepare exhibits for Grunfeld reply declaration ISO PI motion. | 0.57 | $575 | $327.75 |
| 5/22/23 | HMC | Draft reply brief ISO PI motion. | 3.8 | $575 | $2,185.00 |
| 5/22/23 | LHN | Compile declarant grievances and sick call requests re pain and associated mobility issues for PI reply. | 1.235 | $350 | $432.25 |
| 5/22/23 | LHN | Confer with HMC (0.1) and EMA (0.1) re drafting Grunfeld declaration ISO PI reply and compiling exhibits. | 0.19 | $350 | $66.50 |
| 5/22/23 | LHN | Compile timeline of communications/correspondence with Defs re ADA issues at the Jail. | 0.95 | $350 | $332.50 |
| 5/22/23 | PK | Confer and correspond with team regarding preliminary injunction reply and discovery issues. | 1.52 | $700 | $1,064.00 |
| 5/22/23 | VS | Meeting w/ GCG, HMC, and EMA are Reply projects. | 0.38 | $975 | $370.50 |
| 5/22/23 | VS | Review/revise J. Alonso declaration and emails w/ AJF re same. | 0.57 | $975 | $555.75 |
| 5/22/23 | AJF | Emails w/ co-counsel re ADA Motion for PI evidence, declarations; finalize witness declaration | 0.285 | $900 | $256.50 |
| 5/23/23 | EMA | Draft GCG declaration in support of ADA PI reply brief. | 1.045 | $600 | $627.00 |
| 5/23/23 | EMA | Call with ADA declarant at Vista, and add notes on same to Relativity. | 0.285 | $600 | $171.00 |
| 5/23/23 | EMA | Confer with HMC about ADA PI reply. | 0.285 | $600 | $171.00 |
| 5/23/23 | EMA | Confer with HMC re: GCG declaration for reply brief. | 0.19 | $600 | $114.00 |

| 5/23/23 | EMA | Confer with KC about exhibits to ADA PI reply brief. | 0.095 | $600 | $57.00 |
|---------|-----|-----|-----|-----|-----|
| 5/23/23 | EMA | Call with GCG and S. Sanossian re: ADA reply declaration. | 0.475 | $600 | $285.00 |
| 5/23/23 | GCG | Emails to HC and EMA re reply pleadings. | 0.285 | $1,325 | $377.63 |
| 5/23/23 | HMC | Analyze case law in support of PI reply brief. | 3.135 | $575 | $1,802.63 |
| 5/23/23 | HMC | Draft reply brief re PI motion. | 4.085 | $575 | $2,348.88 |
| 5/23/23 | HMC | Confer with co-counsel re PI motion strategy. | 1.14 | $575 | $655.50 |
| 5/23/23 | HMC | Analyze deposition transcripts for inclusion as exhibits. | 1.14 | $575 | $655.50 |
| 5/23/23 | HMC | Draft and revise incarcerated person declarations ISO PI motion. | 1.425 | $575 | $819.38 |
| 5/23/23 | Kiefer, Oliver Moody | Interview incarcerated persons regarding disability accommodations for declarations supporting Reply Brief for Preliminary Injunction. | 2.945 | $1,250 | $3,681.25 |
| 5/23/23 | LHN | Draft Grunfeld declaration ISO PI reply. | 1.33 | $350 | $465.50 |
| 5/23/23 | VS | Review, revise, and comment on Stewart and Esquivel declarations supporting reply brief. | 0.285 | $975 | $277.88 |
| 5/23/23 | VS | Confer w/ HMC re reply brief and supporting declarations. | 0.285 | $975 | $277.88 |
| 5/24/23 | EMA | Call with HMC, O. Kiefer, I. Neal to discuss declarations and interviews at jail. | 0.285 | $600 | $171.00 |
| 5/24/23 | EMA | Review and comment on draft ADA PI reply brief. | 0.475 | $600 | $285.00 |
| 5/24/23 | EMA | Confer with HMC re: ADA PI reply brief and pleadings. | 0.665 | $600 | $399.00 |
| 5/24/23 | EMA | Revise S. Sanossian declaration in support of ADA PI reply brief, and review S. Sanossian notes and analysis of Defendants' pleadings. | 1.805 | $600 | $1,083.00 |
| 5/24/23 | EMA | Confer with HMC about calls from incarcerated people at Central Jail and potential declarations. | 0.285 | $600 | $171.00 |
| 5/24/23 | EMA | Revise draft Grunfeld declaration ISO ADA PI reply brief, and circulate to RBGG team. | 1.9 | $600 | $1,140.00 |
| 5/24/23 | EMA | Further comments on Sanossian draft declaration. | 0.475 | $600 | $285.00 |
| 5/24/23 | GCG | Emails and texts w/ VS, EMA and HC re revisions to reply pleadings and declaration gathering. | 0.475 | $1,325 | $629.38 |
| 5/24/23 | GCG | Meet w/ SZS re follow up work. | 0.475 | $1,325 | $629.38 |
| 5/24/23 | GCG | Review Bennett deposition for use on reply. | 0.285 | $1,325 | $377.63 |
| 5/24/23 | HMC | Legal research re "overlap" in classes, re PI reply brief. | 1.995 | $575 | $1,147.13 |
| 5/24/23 | HMC | Confer with incarcerated people re jail conditions. | 0.57 | $575 | $327.75 |
| 5/24/23 | HMC | Revise reply brief ISO PI motion. | 3.705 | $575 | $2,130.38 |
| 5/24/23 | HMC | Confer with co-counsel re PI reply strategy. | 0.95 | $575 | $546.25 |
| 5/24/23 | HMC | Draft, revise declarations from incarcerated people re jail conditions. | 1.045 | $575 | $600.88 |
| 5/24/23 | HMC | Analyze and revise Sanossian reply declaration re PI motion. | 0.665 | $575 | $382.38 |
| 5/24/23 | HMC | Analyze draft Grunfeld declaration and exhibits. | 1.235 | $575 | $710.13 |
| 5/24/23 | Kiefer, Oliver Moody | Coordinate jail visits to obtain declarations in support of request for preliminary injunction. | 0.38 | $1,250 | $475.00 |
| 5/24/23 | LHN | Compile deposition transcript excerpts as exhibits to Grunfeld declaration ISO PI reply. | 1.235 | $350 | $432.25 |
| 5/24/23 | VS | Review/revise 5 IP declarations and emails w/ HMC re same. | 0.57 | $975 | $555.75 |
| 5/24/23 | VS | Review additional IP declaration and emails re same. | 0.095 | $975 | $92.63 |
| 5/24/23 | VS | Review/revise reply brief, review underlying materials re same, and emails w/ HMC re same. | 3.42 | $975 | $3,334.50 |
| 5/24/23 | VS | Calls w/ HMC re reply brief and supporting declarations. | 0.095 | $975 | $92.63 |
| 5/24/23 | VS | Emails w/ team re GCG declaration. | 0.095 | $975 | $92.63 |
| 5/24/23 | VS | Emails w/ RBGG team re status of showers. | 0.095 | $975 | $92.63 |
| 5/24/23 | AJF | Client and witness meetings (ADA + MH), review/signing of declarations | 2.375 | $900 | $2,137.50 |
| 5/25/23 | Corona, Alberto Julian | Travel to and interview inmates to gather four IP declarations in support of reply briefing | 4.37 | $1,085 | $4,741.45 |
| 5/25/23 | EMA | Confer with HMC re: ADA PI reply and associated pleadings. | 0.285 | $600 | $171.00 |
| 5/25/23 | EMA | Revisions to draft Grunfeld Declaration. | 2.375 | $600 | $1,425.00 |
| 5/25/23 | EMA | Comments on draft Sanossian Declaration, and share additional documents with Syroun. | 1.805 | $600 | $1,083.00 |
| 5/25/23 | EMA | Meet with GCG, VS, HMC to discuss ADA PI reply. | 0.38 | $600 | $228.00 |
| 5/25/23 | EMA | Further comments on draft Sanossian Declaration. | 0.38 | $600 | $228.00 |
| 5/25/23 | EMA | Review and respond to GCG question re: Rock Mountain. | 0.095 | $600 | $57.00 |
| 5/25/23 | EMA | Confer with GCG re: Bennett deposition excerpts. | 0.095 | $600 | $57.00 |
| 5/25/23 | GCG | Review and revise Sannosian reply declaration. | 0.855 | $1,325 | $1,132.88 |
| 5/25/23 | GCG | Review and revise Grunfeld reply declaration. | 1.235 | $1,325 | $1,636.38 |
| 5/25/23 | GCG | Review and revise Reply Brief. | 0.95 | $1,325 | $1,258.75 |
| 5/25/23 | GCG | Confs w/ and emails to VS, EMA and HC re same and re reply pleadings. | 0.665 | $1,325 | $881.13 |
| 5/25/23 | GCG | Review class member reply declaration. | 0.095 | $1,325 | $125.88 |

78

| 5/25/23 | HMC | Confer with co-counsel re PI reply brief strategy. | 0.95 | $575 | $546.25 |
|---------|-----|-----------------------------------------------------|------|------|---------|
| 5/25/23 | HMC | Draft/revise declarations from incarcerated people re jail conditions. | 1.14 | $575 | $655.50 |
| 5/25/23 | HMC | Revise Grunfeld Reply declaration ISO preliminary injunction. | 1.52 | $575 | $874.00 |
| 5/25/23 | HMC | Analyze Montgomery declarations in opposition to preliminary injunction. | 2.185 | $575 | $1,256.38 |
| 5/25/23 | HMC | Draft sealing motion and ancillary documents re preliminary injunction motion. | 1.14 | $575 | $655.50 |
| 5/25/23 | HMC | Revise reply brief re PI motion. | 3.705 | $575 | $2,130.38 |
| 5/25/23 | Kiefer, Oliver Moody | Revise Reply in support of Motion for Preliminary Injunction. | 0.76 | $1,250 | $950.00 |
| 5/25/23 | LHN | Finish compiling deposition transcript excerpts as exhibits to Grunfeld declaration ISO PI reply. | 0.38 | $350 | $133.00 |
| 5/25/23 | PK | Review and edit preliminary injunction reply brief. | 1.045 | $700 | $731.50 |
| 5/25/23 | Rissmiller, Chelsea | Edit document re Reply Declarations | 0.19 | $1,145 | $217.55 |
| 5/25/23 | VS | Review and comment on IP declaration. | 0.095 | $975 | $92.63 |
| 5/25/23 | VS | Review, revise, and add to GCG reply declaration. | 1.615 | $975 | $1,574.63 |
| 5/25/23 | VS | Numerous emails re Reply brief and supporting declarations. | 0.285 | $975 | $277.88 |
| 5/25/23 | VS | Review Opp declarations. | 0.475 | $975 | $463.13 |
| 5/25/23 | AJF | Review and draft/revise reply brief ISO Motions for PI/class cert re ADA issues; email to team re same | 0.57 | $900 | $513.00 |
| 5/26/23 | EMA | Review and revise reply brief ISO ADA PI motion. | 1.425 | $600 | $855.00 |
| 5/26/23 | EMA | Conferences with HMC re: ADA PI reply brief and pleadings. | 0.38 | $600 | $228.00 |
| 5/26/23 | EMA | Further comments on and finalize Sanossian declaration ISO ADA PI reply brief. | 2.375 | $600 | $1,425.00 |
| 5/26/23 | EMA | Review declarations from incarcerated people at Central Jail. | 0.095 | $600 | $57.00 |
| 5/26/23 | EMA | Meet with GCG, HMC, LHN to discuss ADA PI reply brief. | 0.095 | $600 | $57.00 |
| 5/26/23 | EMA | Review Grunfeld declaration and exhibits to same. | 0.19 | $600 | $114.00 |
| 5/26/23 | EMA | Calls with GCG re: ADA PI reply brief. | 0.285 | $600 | $171.00 |
| 5/26/23 | EMA | Call with S. Sanossian and GCG re: declaration for ADA PI reply brief. | 0.285 | $600 | $171.00 |
| 5/26/23 | GCG | Revise and finalize Grunfeld reply declaration. | 0.95 | $1,325 | $1,258.75 |
| 5/26/23 | GCG | Meet w/ SZS and EMA to discuss Sanossian reply declaration. | 0.475 | $1,325 | $629.38 |
| 5/26/23 | GCG | Review and revise motion to seal. | 0.475 | $1,325 | $629.38 |
| 5/26/23 | GCG | Review and revise reply brief. | 1.235 | $1,325 | $1,636.38 |
| 5/26/23 | GCG | Review and approve Chartoff declaration. | 0.19 | $1,325 | $251.75 |
| 5/26/23 | GCG | Review additional reply declarations. | 0.475 | $1,325 | $629.38 |
| 5/26/23 | GCG | Confs w/ and emails to VS, EMA and HC re revisions to reply pleadings. | 0.95 | $1,325 | $1,258.75 |
| 5/26/23 | GCG | Oversee e-filing of same. | 0.38 | $1,325 | $503.50 |
| 5/26/23 | HMC | Draft/revise Chartoff declaration in support of PI motion. | 0.285 | $575 | $163.88 |
| 5/26/23 | HMC | Confer with incarcerated people re jail conditions. | 0.475 | $575 | $273.13 |
| 5/26/23 | HMC | Finalize and file PI reply papers. | 0.855 | $575 | $491.63 |
| 5/26/23 | HMC | Revise and finalize motion to seal and supporting papers. | 1.045 | $575 | $600.88 |
| 5/26/23 | HMC | Finalize incarcerated person declarations in support of PI motion. | 0.285 | $575 | $163.88 |
| 5/26/23 | HMC | Revise, cite check, and finalize Grunfeld declaration in support of PI motion. | 3.135 | $575 | $1,802.63 |
| 5/26/23 | HMC | Confer with co-counsel re PI reply filing. | 0.76 | $575 | $437.00 |
| 5/26/23 | HMC | Revise and finalize PI reply brief. | 2.185 | $575 | $1,256.38 |
| 5/26/23 | LHN | Finalize and save all declarations from incarcerated people and associated exhibits ISO PI reply. | 1.425 | $350 | $498.75 |
| 5/26/23 | LHN | Draft Chartoff declaration ISO PI reply. | 0.76 | $350 | $266.00 |
| 5/26/23 | LHN | Finalize and save Grunfeld and Chartoff declarations and associate exhibits ISO PI reply. | 0.665 | $350 | $232.75 |
| 5/26/23 | LHN | E-file all documents related to PI reply; serve opposing counsel sealed documents. | 1.9 | $350 | $665.00 |
| 5/26/23 | VS | Revise Reply brief, and call w/ GCG re same. | 1.9 | $975 | $1,852.50 |
| 5/26/23 | VS | Numerous emails re reply brief and supporting papers. | 0.38 | $975 | $370.50 |
| 5/26/23 | VS | Review reply papers for filing. | 0.285 | $975 | $277.88 |
| 5/30/23 | EMA | Review Defendants' motion to seal and redactions, and send analysis re: same to RBGG team. | 0.76 | $600 | $456.00 |
| 5/30/23 | EMA | Call with GCG about Defendants' motion to seal. | 0.095 | $600 | $57.00 |
| 5/30/23 | LHN | Save and circulate all filings associated with PI reply; coordinate courtesy copies with DLA. | 0.665 | $350 | $232.75 |
| 6/5/23 | EMA | Review and comment on draft GCG supplemental declaration and exhibits to same. | 0.285 | $600 | $171.00 |
| 6/5/23 | GCG | Research and draft supplemental declaration. | 0.57 | $1,325 | $755.25 |

79

| 6/5/23 | GCG | Oversee e-filing of supple declaration ISO PI. | 0.285 | $1,325 | $377.63 |
|--------|-----|------------------------------------------------|-------|--------|---------|
| 6/5/23 | VS | Review/revise GCG supplemental declaration and review former GCG declaration exhibit Z re same, and emails w/ team re same. | 0.475 | $975 | $463.13 |
| 6/6/23 | EMA | Call with HMC about supplemental declaration re: rosters. | 0.19 | $600 | $114.00 |
| 6/6/23 | VS | Review Order on Defendant's Motion to File Documents Under Seal. | 0.095 | $975 | $92.63 |
| 6/7/23 | GCG | Draft errata to MPAs. | 0.095 | $1,325 | $125.88 |
| 6/7/23 | HMC | Draft errata re PI motion. | 0.57 | $575 | $327.75 |
| 6/8/23 | HMC | Revise errata. | 0.665 | $575 | $382.38 |
| 6/8/23 | KC | Confer with HMC and GCG re filing of errata and file same. | 0.475 | $310 | $147.25 |
| 6/8/23 | KC | Review, download and circulate Order granting motion to permit errata. | 0.19 | $310 | $58.90 |
| | | **Second Motion for P.I. Reply Totals:** | **174.52** | | **$132,486.53** |

| Second Motion for P.I. - May 22 and 24 ENE | | | | | |
|---|---|---|---|---|---|
| Date | Timekeeper | Description | Hours | Rate | Amount |
| 4/3/23 | EMA | Meet with GCG and HMC, and then HMC, to discuss letter to Defendants re: early neutral evaluation on ADA issues. | 0.38 | $600 | $228.00 |
| 4/3/23 | GCG | Research and draft letter to defendants re motion for PI and early neutral evaluation. | 0.95 | $1,325 | $1,258.75 |
| 4/3/23 | GCG | Emails to Vs and PK re letter to defendants. | 0.095 | $1,325 | $125.88 |
| 4/3/23 | VS | Review/revise Letter to Defendants Re ADA PI and ENE, and emails re same. | 0.475 | $975 | $463.13 |
| 4/4/23 | EMA | Finalize letter to opposing counsel re: ADA preliminary injunction and neutral evaluation. | 0.285 | $600 | $171.00 |
| 4/4/23 | GCG | Research and revise letter to BP re ADA ENE. | 0.95 | $1,325 | $1,258.75 |
| 4/4/23 | VS | Review county response to RBGG Letter Regarding ADA Preliminary Injunction and ENE, and emails w/ team re same. | 0.19 | $975 | $185.25 |
| 4/5/23 | VS | Two calls w/ GCG re ENE/PI motion dispute. | 0.19 | $975 | $185.25 |
| 4/10/23 | EMA | Review and comment on draft GCG letter to Defendants re: early neutral evaluation on ADA. | 0.285 | $600 | $171.00 |
| 4/10/23 | GCG | Research and draft letter to BP re ENE issues. | 0.475 | $1,325 | $629.38 |
| 4/10/23 | VS | Review/revise letter regarding ADA Preliminary Injunction and ENE. | 0.285 | $975 | $277.88 |
| 4/11/23 | EMA | Review correspondence from opposing counsel re: ADA early neutral evaluation. | 0.095 | $600 | $57.00 |
| 4/11/23 | GCG | Review, revise and send letter to defendants re ENE. | 0.285 | $1,325 | $377.63 |
| 4/11/23 | GCG | Conf w/ VS and emails to team re same. | 0.19 | $1,325 | $251.75 |
| 4/11/23 | VS | Discuss ENE/PI Motion letter and strategy w/ GCG. | 0.19 | $975 | $185.25 |
| 4/25/23 | VS | Review of past correspondence and emails re Defendants refusal to court-supervised process for resolution of ADA issues. | 0.285 | $975 | $277.88 |
| 4/27/23 | HMC | Confer/correspond with co-counsel re ADA PI and ENE strategy. | 0.76 | $575 | $437.00 |
| 4/27/23 | VS | Emails re Susan Coleman's proposal for a conference before Judge Leshner re ENEs. | 0.19 | $975 | $185.25 |
| 5/1/23 | GCG | Email w/ EMA and team re deposition transcripts and ENE local rules. | 0.19 | $1,325 | $251.75 |
| 5/3/23 | VS | Hearing re ENEs w/ Judge Leshner. | 0.57 | $975 | $555.75 |
| 5/3/23 | VS | Prep for hearing re ENEs w/ Judge Leshner. | 0.38 | $975 | $370.50 |
| 5/4/23 | GCG | Conf w/ HC re BP proposal re experts and ENE. | 0.19 | $1,325 | $251.75 |
| 5/5/23 | GCG | Review MJ Leshner order re ENE and CMC. | 0.095 | $1,325 | $125.88 |
| 5/5/23 | GCG | Email w/ team re same. | 0.095 | $1,325 | $125.88 |
| 5/6/23 | GCG | Emails w/ AF, CY and VS re ENE preparation. | 0.095 | $1,325 | $125.88 |
| 5/6/23 | VS | Emails w/ GCG re ENE. | 0.095 | $975 | $92.63 |
| 5/7/23 | GCG | Email to VS re ENE issues. | 0.095 | $1,325 | $125.88 |
| 5/9/23 | EMA | Meet with GCG to discuss ADA ENE on May 24. | 0.095 | $600 | $57.00 |
| 5/9/23 | EMA | Review exemplar ENE statements from M. Braun. | 0.095 | $600 | $57.00 |
| 5/9/23 | GCG | Confs w/ and emails to VS and EMA re preparation for ENE. | 0.19 | $1,325 | $251.75 |
| 5/9/23 | VS | Prep for ENE, and emails re same. | 0.285 | $975 | $277.88 |
| 5/9/23 | VS | Calls w/ GCG and separately AJF re preparation for 5/24 conference with Judge Leshner. | 0.19 | $975 | $185.25 |
| 5/9/23 | AJF | Call w/ VS re case tasks, ENE/Status conference prep/strategy re ADA claims/class certification | 0.095 | $900 | $85.50 |
| 5/9/23 | AJF | Emails and prep for ENE/Status conference re ADA claims/class certification, related tasks | 0.285 | $900 | $256.50 |
| 5/10/23 | EMA | Calls with GCG and ADA expert about court's order setting ENE and related events. | 0.19 | $600 | $114.00 |
| 5/10/23 | GCG | Review and analyze Judge Leshner's order re ENE and CMC. | 0.19 | $1,325 | $251.75 |
| 5/10/23 | GCG | Conf w/ EMA and emails to SZS re same. | 0.285 | $1,325 | $377.63 |
| 5/10/23 | GCG | Research re resolving disability case with expert consult. | 0.095 | $1,325 | $125.88 |
| 5/10/23 | VS | Review order re ENE and discuss same w/ GCG. | 0.19 | $975 | $185.25 |
| 5/10/23 | AJF | Review court order ENE/Status conference re re ADA claims/class certification, notes to file | 0.19 | $900 | $171.00 |
| 5/11/23 | EMA | Correspondence with ADA expert about court's ENE order. | 0.095 | $600 | $57.00 |
| 5/11/23 | GCG | Emails to SZS re ENE plan. | 0.095 | $1,325 | $125.88 |
| 5/11/23 | VS | Review Judge Leshner's order re ENE and CMC and emails re same. | 0.095 | $975 | $92.63 |
| 5/11/23 | VS | Emails with GCG re ENE planning. | 0.095 | $975 | $92.63 |
| 5/12/23 | EMA | Confer with ADA expert and VS about meet and confer for May 24 ENE. | 0.095 | $600 | $57.00 |
| 5/12/23 | VS | Emails w/ opposing counsel and team re M&C obligations. | 0.285 | $975 | $277.88 |
| 5/15/23 | VS | Emails w/ opposing counsel re ADA expert discussion, and internal emails re same. | 0.285 | $975 | $277.88 |
| 5/16/23 | EMA | Confer with GCG, VS, HMC about May 22 ADA conference with experts. | 0.095 | $600 | $57.00 |
| 5/16/23 | GCG | Emails to VS and team re same and re ENE statement and plan. | 0.285 | $1,325 | $377.63 |

81

| 5/16/23 | GCG | Conf w/ and emails to EMA re notice of lodging and ENE statement. | 0.19 | $1,325 | $251.75 |
|---|---|---|---|---|---|
| 5/19/23 | EMA | Call with ADA expert to discuss May 22 ENE and reply declaration for ADA PI. | 0.855 | $600 | $513.00 |
| 5/19/23 | GCG | Prepare for meeting of the experts. | 0.475 | $1,325 | $629.38 |
| 5/19/23 | GCG | Plan ENE approach. | 0.475 | $1,325 | $629.38 |
| 5/19/23 | VS | Emails w/ AJF re neutral expert meeting. | 0.095 | $975 | $92.63 |
| 5/21/23 | GCG | Prepare for meeting of experts. | 0.475 | $1,325 | $629.38 |
| 5/21/23 | GCG | Emails to SZS re same. | 0.19 | $1,325 | $251.75 |
| 5/22/23 | EMA | Draft and revise joint statement on ENE, and send to Defendants for comments. | 0.95 | $600 | $570.00 |
| 5/22/23 | EMA | Call with GCG about joint statement and ADA expert meet and confer. | 0.19 | $600 | $114.00 |
| 5/22/23 | EMA | Prepare for ADA expert meet and confer and send materials to ADA expert. | 0.285 | $600 | $171.00 |
| 5/22/23 | EMA | Call with ADA expert and GCG to prepare for ADA expert meet and confer. | 0.19 | $600 | $114.00 |
| 5/22/23 | EMA | Meet and confer with S. Sanossian, J. Martinez, and P. Joelson to discuss ADA PI issues in advance of May 24 ENE. | 1.9 | $600 | $1,140.00 |
| 5/22/23 | EMA | Call with GCG and S. Sanossian to debrief ADA expert meet and confer. | 0.095 | $600 | $57.00 |
| 5/22/23 | GCG | Conf w/ SS and EMA to prepare for meeting w/ the experts. | 0.285 | $1,325 | $377.63 |
| 5/22/23 | GCG | Conduct meet w/ plaintiffs and defendant's experts. | 1.9 | $1,325 | $2,517.50 |
| 5/22/23 | GCG | Revise notes re same. | 0.19 | $1,325 | $251.75 |
| 5/22/23 | GCG | Debrief w/ SS and EMA. | 0.19 | $1,325 | $251.75 |
| 5/22/23 | GCG | Review and revise draft ENE statement. | 0.285 | $1,325 | $377.63 |
| 5/22/23 | GCG | Prepare for ENE. | 0.285 | $1,325 | $377.63 |
| 5/22/23 | VS | Review and comment on ENE statement re expert meeting. | 0.19 | $975 | $185.25 |
| 5/22/23 | AJF | Prepare for ENE meet/confer conference re ADA claims/class certification; comms w/ co-counsel re same | 0.285 | $900 | $256.50 |
| 5/22/23 | AJF | Participate in pre-ENE/CMC experts' meet/confer w/ counsel and experts re ADA claims/class certification (not for entire time) | 1.425 | $900 | $1,282.50 |
| 5/23/23 | EMA | Meeting with co-counsel team to discuss strategy for May 24 ENE and for PI reply brief. | 0.76 | $600 | $456.00 |
| 5/23/23 | EMA | Revise and finalize joint statement re: expert conference, and correspondence with Defendants re: same. | 0.76 | $600 | $456.00 |
| 5/23/23 | GCG | Conf w/ VS, AF and CY to prepare for call w/ Judge Leshner. | 0.475 | $1,325 | $629.38 |
| 5/23/23 | GCG | Conduct pre-ENE call w/ Judge Leshner. | 0.57 | $1,325 | $755.25 |
| 5/23/23 | GCG | Prepare materials for ENE and CMC. | 0.475 | $1,325 | $629.38 |
| 5/23/23 | GCG | Draft proposed stipulation to remedies. | 0.57 | $1,325 | $755.25 |
| 5/23/23 | GCG | Meet w/ SZS to discuss ENE. | 0.475 | $1,325 | $629.38 |
| 5/23/23 | VS | Review and comment on joint ENE statement, and emails re same. | 0.19 | $975 | $185.25 |
| 5/23/23 | VS | Emails w/ court re ENE appearances. | 0.095 | $975 | $92.63 |
| 5/23/23 | VS | Call w/ AJF, CY, and GCG re preparation for call w/ Judge Leshner re ENE. | 0.475 | $975 | $463.13 |
| 5/23/23 | VS | Call w/ Judge Leshner re ENE. | 0.57 | $975 | $555.75 |
| 5/23/23 | AJF | Co-counsel meeting to prep for pre-ENE Call w/ J. Leshner re ADA claims/class certification | 0.475 | $900 | $427.50 |
| 5/23/23 | AJF | Pre-ENE teleconference w/ J. Leshner re ADA claims/class certification | 0.57 | $900 | $513.00 |
| 5/23/23 | AJF | Prepare witness declarations and prepare for client meetings & CMC/ENE re ADA claims/class certification | 0.475 | $900 | $427.50 |
| 5/24/23 | GCG | Travel to San Diego to participate in court-ordered ENE and CMC. | 3.325 | $1,325 | $4,405.63 |
| 5/24/23 | GCG | Meetings w/ SZS and co-counsel re remediation needed at jails and ADA policy revision. | 0.475 | $1,325 | $629.38 |
| 5/24/23 | GCG | Conduct ENE and CMC w/ Judge Leshner and defendants; debrief w/ CY, AF and SZS. | 3.8 | $1,325 | $5,035.00 |
| 5/24/23 | GCG | Travel from court house to home. | 3.515 | $1,325 | $4,657.38 |
| 5/24/23 | AJF | Travel to SD and prepare for client/witness meetings, CMC and ENE conference re ADA claims/class certification | 3.705 | $900 | $3,334.50 |
| 5/24/23 | AJF | Travel from SD following client/witness meetings, CMC and ENE conference re ADA claims/class cert | 3.325 | $900 | $2,992.50 |
| 5/24/23 | AJF | Participate in CMC and ENE conference re ADA claims/class certification | 3.61 | $900 | $3,249.00 |
| | | **Second Motion for P.I. - May 22 and 24 ENE Totals:** | **52.25** | | **$54,883.88** |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | **Second Motion for P.I. Hearing Preparation** | | | |
| 5/31/23 | KC | Prepare binder for Preliminary Injunction hearing for GCG. | 0.95 | $310 | $294.50 |
| 6/5/23 | HMC | Correspondence with co-counsel re pending PI motion,. | 0.285 | $575 | $163.88 |
| 6/6/23 | GCG | Begin preparation for PI hearing. | 0.285 | $1,325 | $377.63 |
| 6/6/23 | GCG | Emails w/ BP and SC re reasons for supplemental PI filing. | 0.285 | $1,325 | $377.63 |
| 6/6/23 | GCG | Meet w/ SZS and EMA re plan for class certification. | 0.285 | $1,325 | $377.63 |
| 6/6/23 | KC | Research 34 cases cited in Plaintiffs' motion for preliminary injunction and provision class certification for hearing binder. | 1.9 | $310 | $589.00 |
| 6/6/23 | KC | Prepare materials for law for plaintiffs' motions hearing binder Prepare materials for review plaintiffs' motions for preliminary injunction and mark citations in case law for hearing binder. | 0.285 | $310 | $88.35 |
| 6/6/23 | KC | Review pp 1-15 of Plaintiffs' motions for preliminary injunction and provisional class certification to mark cited cases for the hearing binder. | 0.665 | $310 | $206.15 |
| 6/12/23 | GCG | Review court order canceling oral argument on PI. | 0.095 | $1,325 | $125.88 |
| 6/12/23 | Young, Christopher M. | Analysis regarding preliminary injunction motion being taken under submission, and amended answer to complaint. | 0.475 | $1,670 | $793.25 |
| | | **Second Motion for P.I. Hearing Preparation Totals:** | **5.51** | | **$3,393.88** |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | **Second Motion for P.I. Stipulation** | | | |
| 5/25/23 | GCG | Debrief w/ VS, EMA and HC re ENE and CMC. | 0.38 | $1,325 | $503.50 |
| 5/25/23 | GCG | Revise draft settlement document. | 0.285 | $1,325 | $377.63 |
| 5/25/23 | HMC | Analyze proposed stipulation re ADA PI. | 0.285 | $575 | $163.88 |
| 5/25/23 | VS | Call w/ GCG, EMA, and HMC re ENE and Reply brief. | 0.38 | $975 | $370.50 |
| 5/25/23 | VS | Review/revise proposed stip/order re ADA issues, and two calls w/ GCG re same. | 1.425 | $975 | $1,389.38 |
| 5/25/23 | AJF | Draft/revise Stipulation and Proposed Order to resolve ADA PI motion; emails w/ co-counsel re same | 1.615 | $900 | $1,453.50 |
| 5/25/23 | AJF | Call w/ co-counsel VS re Stipulation and Proposed Order to resolve ADA PI motion (.3); review/respond to emails re same (.2) | 0.475 | $900 | $427.50 |
| 5/26/23 | EMA | Review GCG memo on early neutral evaluation and CMC on May 24. | 0.19 | $600 | $114.00 |
| 5/26/23 | GCG | Revise proposed settlement agreement. | 0.475 | $1,325 | $629.38 |
| 5/26/23 | GCG | Conf w/ HC and emails to VS and AF re same. | 0.19 | $1,325 | $251.75 |
| 5/26/23 | GCG | Email to BP and SC re settlement proposal. | 0.19 | $1,325 | $251.75 |
| 5/26/23 | GCG | Review notes from ENE and CMC and draft memo to file re same. | 0.76 | $1,325 | $1,007.00 |
| 5/26/23 | VS | Emails re stip/order re ADA issues. | 0.095 | $975 | $92.63 |
| 5/26/23 | AJF | Review and help finalize Stipulation and Proposed Order to resolve ADA PI motion; emails w/ co-counsel re same | 0.285 | $900 | $256.50 |
| 5/30/23 | GCG | Email w/ BP re ADA settlement issues. | 0.095 | $1,325 | $125.88 |
| 5/30/23 | VS | Review GCG memo re ENE and CMC. | 0.19 | $975 | $185.25 |
| 5/31/23 | GCG | Email to Judge Leshner re settlement proposal. | 0.19 | $1,325 | $251.75 |
| 6/2/23 | GCG | Prepare for and conduct settlement meet and confer w/ defendants' counsel. | 0.57 | $1,325 | $755.25 |
| 6/2/23 | GCG | Debrief w/ AF and VS re same. | 0.19 | $1,325 | $251.75 |
| 6/2/23 | VS | Zoom w/ opposing counsel re draft stip/order. | 0.19 | $975 | $185.25 |
| 6/2/23 | VS | Debrief w/ GCG and AJF from Zoom w/ opposing counsel re draft stip/order, and discuss next steps. | 0.19 | $975 | $185.25 |
| 6/2/23 | AJF | Meet/confer re ADA motion stipulation negotiations | 0.19 | $900 | $171.00 |
| 6/2/23 | AJF | Call w/ co-counsel VS, GCG re ADA motion stipulation negotiations, case strategy | 0.19 | $900 | $171.00 |
| 6/5/23 | EMA | Review Defendants' response to ADA settlement proposal, and GCG comments on same. | 0.095 | $600 | $57.00 |
| 6/5/23 | GCG | Prepare for and conduct settlement conference and discovery check in w/ MJ Leshner and defendants. | 0.665 | $1,325 | $881.13 |
| 6/5/23 | GCG | Review and analyze defendants' settlement counter. | 0.285 | $1,325 | $377.63 |
| 6/5/23 | VS | Attend ENE/discovery hearing w/ Judge Leshner. | 0.57 | $975 | $555.75 |
| 6/5/23 | VS | Review and comment on talking points for ENE, and emails w/ GCG re same. | 0.38 | $975 | $370.50 |
| 6/5/23 | VS | Review and compare Defendants' Settlement Proposal to Plaintiffs' proposal, and numerous emails re same. | 0.57 | $975 | $555.75 |
| 6/5/23 | VS | Email team re settlement conference. | 0.095 | $975 | $92.63 |
| 6/6/23 | GCG | Research, draft and revise letter to defendants re rejection of settlement proposal. | 0.95 | $1,325 | $1,258.75 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/6/23 | VS | Review/revise GCG response letter to Defendants' Settlement Document, and emails w/ GCG re same. | 0.57 | $975 | $555.75 |
| 6/7/23 | GCG | Revise and send letter re rejection of defendants' settlement proposal. | 0.57 | $1,325 | $755.25 |
| 6/7/23 | GCG | Email w/ SZS re temporary shower proposal. | 0.19 | $1,325 | $251.75 |
| 6/8/23 | GCG | Prepare for and conduct settlement conference w/ Judge Leshner. | 0.95 | $1,325 | $1,258.75 |
| 6/8/23 | GCG | Revise settlement stipulation. | 0.665 | $1,325 | $881.13 |
| 6/8/23 | GCG | Conf w/ HMC re same and re motion for errata. | 0.19 | $1,325 | $251.75 |
| 6/8/23 | GCG | Review court orders re errata and further settlement conference. | 0.19 | $1,325 | $251.75 |
| 6/8/23 | GCG | Draft email to BP re showers. | 0.19 | $1,325 | $251.75 |
| 6/8/23 | VS | Prep for and attend settlement conference w/ J. Leshner, and circulate notes re same. | 0.95 | $975 | $926.25 |
| 6/8/23 | VS | Emails re June 15 Settlement Conference. | 0.095 | $975 | $92.63 |
| 6/12/23 | GCG | Conf w/ VS re same, re Judge Leshner settlement proposal and re serving discovery requests. | 0.095 | $1,325 | $125.88 |
| 6/12/23 | GCG | Initial review of Judge Leshner revisions to settlement document; emails re same. | 0.19 | $1,325 | $251.75 |
| 6/12/23 | PK | Review and comment on stipulation regarding ADA issues, and emails regarding same. | 0.475 | $700 | $332.50 |
| 6/12/23 | VS | Review Judge Leshner's revisions to Settlement Proposal and emails w/ team re same. | 0.38 | $975 | $370.50 |
| 6/12/23 | VS | Call w/ GCG re Judge Leshner's revisions to Settlement Proposal. | 0.095 | $975 | $92.63 |
| 6/13/23 | GCG | Review Judge Leshner settlement proposal and respond to same. | 0.19 | $1,325 | $251.75 |
| 6/14/23 | VS | Emails w/ court and opposing counsel re settlement conference. | 0.095 | $975 | $92.63 |
| 6/15/23 | GCG | Participate in settlement conference w/ Judge Leshner, BP and VS. | 0.855 | $1,325 | $1,132.88 |
| 6/15/23 | GCG | Conf w/ and emails to SZS re 3% issue. | 0.19 | $1,325 | $251.75 |
| 6/15/23 | GCG | Review and revise settlement agreement. | 0.855 | $1,325 | $1,132.88 |
| 6/15/23 | VS | Settlement conference w/ Judge Leshner. | 0.855 | $975 | $833.63 |
| 6/15/23 | VS | Add redlines to settlement stip/order and discuss same w/ AJF. | 0.38 | $975 | $370.50 |
| 6/15/23 | VS | Email to court and opposing counsel re settlement stip/order. | 0.095 | $975 | $92.63 |
| 6/15/23 | VS | ECF notices and clerk communications re further settlement conference. | 0.095 | $975 | $92.63 |
| 6/15/23 | VS | Call w/ S. Sanossian re 3% ADA standard for settlement purposes, and emails re same. | 0.19 | $975 | $185.25 |
| 6/15/23 | AJF | Review defs' redlines to stipulation; emails and call w/ VS re comments and key issues for settlement of PI motion on ADA claims | 0.76 | $900 | $684.00 |
| 6/16/23 | GCG | Attend settlement conferences with Judge Leshner and BP. | 0.475 | $1,325 | $629.38 |
| 6/16/23 | GCG | Revise draft stipulation re ADA accessibility. | 0.665 | $1,325 | $881.13 |
| 6/16/23 | GCG | Emails with BP and co-counsel re stipulation re ADA accessibility. | 0.665 | $1,325 | $881.13 |
| 6/16/23 | GCG | Draft joint motion for approval of settlement stipulation. | 0.475 | $1,325 | $629.38 |
| 6/16/23 | HMC | Analyze and revise proposed stipulation re ADA. | 0.57 | $575 | $327.75 |
| 6/16/23 | Young, Christopher M. | Analysis regarding and coordinate expert workup.  Assess pending preliminary injunction motion and potential settlement of portion of motion. | 0.475 | $1,670 | $793.25 |
| 6/19/23 | GCG | Emails with BP and SC re status of ADA settlement negotiations. | 0.285 | $1,325 | $377.63 |
| 6/19/23 | GCG | Emails with co-counsel re status of ADA settlement negotiations. | 0.095 | $1,325 | $125.88 |
| 6/20/23 | GCG | Review Defendants' revision to ADA stipulation. | 0.285 | $1,325 | $377.63 |
| 6/20/23 | GCG | Email co-counsel re Defendants' revision to ADA stipulation. | 0.19 | $1,325 | $251.75 |
| 6/20/23 | GCG | Emails with BP and SC re Defendants' position on ADA stipulation and e-filing. | 0.19 | $1,325 | $251.75 |
| 6/20/23 | GCG | Revise stipulation. | 0.475 | $1,325 | $629.38 |
| 6/20/23 | GCG | Oversee e-filing of stipulation and joint motion for approval. | 0.76 | $1,325 | $1,007.00 |
| 6/20/23 | GCG | Review and respond to SC request for revision to stipulation removing parentheses. | 0.285 | $1,325 | $377.63 |
| 6/20/23 | GCG | Conference and email with Judge Battaglia chambers re same. | 0.19 | $1,325 | $251.75 |
| 6/20/23 | GCG | Revise and refile stipulation and order. | 0.95 | $1,325 | $1,258.75 |
| 6/20/23 | GCG | Email with outside expert re sheriff press release re ADA reforms. | 0.285 | $1,325 | $377.63 |
| 6/20/23 | GCG | Conferences with HMC and email co-counsel re Defendants' changes to stipulation. | 0.475 | $1,325 | $629.38 |
| 6/20/23 | HMC | Analyze draft stipulation re ADA issues. | 0.57 | $575 | $327.75 |
| 6/20/23 | KC | Review NEF re upcoming settlement conference with Judge Leshner and email to LHN re same. | 0.095 | $310 | $29.45 |
| 6/20/23 | KC | Review and file joint motion and stipulation and proposed order; email to Judge re same. | 0.57 | $310 | $176.70 |
| 6/20/23 | KC | Conferences and calls with GCG re filing of joint motion and stipulation and local rules. | 0.285 | $310 | $88.35 |
| 6/21/23 | GCG | Review and analyze court order and next steps re same. | 0.57 | $1,325 | $755.25 |
| 6/21/23 | GCG | Conf w/ and emails to reporter re order and next steps in case. | 0.665 | $1,325 | $881.13 |

| 6/21/23 | VS | Emails re stip/order. | 0.095 | $975 | $92.63 |
| 6/21/23 | VS | Article: Sheriff agrees to reforms to improve jail conditions for disabled people in custody. | 0.095 | $975 | $92.63 |
| | | **Second Motion for P.I. Stipulation Totals:** | **33.73** | | **$37,992.88** |

# Exhibit F-4

| Summary of Phase 3: Post-Stipulated ADA Order | | |
|---|---|---|
| **Task** | **Hours** | **Amount** |
| ADA Inmate Advocacy | 69.35 | $60,590.53 |
| Case Development | 0.29 | $171.00 |
| Joint Status Reports, Conferences, and Miscellaneous Filings | 10.55 | $7,887.38 |
| **Case Development and Management Subtotals** | **80.18** | **$68,648.90** |
| Inspections and Related Expert Report | 127.97 | $87,833.68 |
| Review Defendant's Discovery Responses and Document Productions | 15.20 | $12,158.10 |
| PMK Deposition Preparation | 19.48 | $20,914.25 |
| ADA Expert Deposition Preparation | 14.16 | $13,832.00 |
| PMK Deposition Attendance | 10.74 | $14,223.88 |
| Review Def. Expert Report and ADA Rebuttal Report | 20.90 | $17,016.88 |
| Martinez Deposition Notice and Preparation | 0.48 | $629.38 |
| **Discovery Subtotals** | **208.91** | **$166,608.15** |
| Settlement Negotiations and Draft Settlement Agreements | 225.05 | $192,588.75 |
| ENE re: Class Certification | 30.31 | $32,188.38 |
| Settlement Conference Preparation and Attendance | 204.92 | $192,322.28 |
| **Settlement Negotiations Subtotals** | **460.27** | **$417,099.40** |
| Floor Sleeping Dispute M&C, IDCs, and Potential Motion for P.I. re: same | 102.79 | $91,297.38 |
| **Floor Sleeping and Related Disputes Subtotals** | **102.79** | **$91,297.38** |
| Settlement Negotiations and Draft Settlement Agreements 2 | 82.46 | $76,171.00 |
| Inspections and Related Expert Report 2 | 7.51 | $6,156.00 |
| Settlement Conference Preparation and Attendance 2 | 109.16 | $109,202.50 |
| Motion for Preliminary Settlement Approval | 28.98 | $22,797.15 |
| **Post-Amended Action Plan Negotiations Subtotals** | **228.10** | **$214,326.65** |
| Motion for Attorneys' Fees - Stipulations | 6.27 | $7,139.25 |
| Motion for Attorneys' Fees - Communications | 41.61 | $47,932.25 |
| Motion for Attorneys' Fees - Invoice Review | 40.47 | $39,073.50 |
| Motion for Attorneys' Fees - Draft | 76.10 | $63,857.58 |
| **Motion for Attorneys Fees Subtotals** | **164.45** | **$158,002.58** |
| **Phase 3 Totals:** | **1,244.69** | **$1,115,983.05** |

| ADA Inmate Advocacy | | | | | |
|---|---|---|---|---|---|
| Date | Timekeeper | Description | Hours | Rate | Amount |
| 8/25/23 | AJF | Review/respond to emails re client w/ unmet ADA/disability needs, follow-up advocacy/investigation | 0.19 | $900 | $171.00 |
| 9/5/23 | EMA | Review voicemail from incarcerated person about ADA coordinator information at jail. | 0.095 | $600 | $57.00 |
| 9/18/23 | EMA | Review article re ADA declarant and send to RBGG team. | 0.095 | $600 | $57.00 |
| 10/19/23 | Danaher, Matt | Discuss upcoming jail visit with E. Anderson; review documents regarding upcoming visit. | 0.19 | $895 | $170.05 |
| 10/19/23 | EMA | Call with DLA attorneys re interview with named plaintiff at jail, and send DLA further information re meeting named plaintiffs. | 0.38 | $600 | $228.00 |
| 10/20/23 | Danaher, Matt | Travel to San Diego Central Jail; meet with IP; travel from San Diego Central Jail; draft correspondence regarding visit to San Diego Central Jail. | 1.71 | $895 | $1,530.45 |
| 10/24/23 | GCG | Emails to DLA re interview of deaf signer at Central. | 0.19 | $1,325 | $251.75 |
| 10/25/23 | KC | Draft email to AJF and DLA re scheduling SLI interpreter for visit with IP declarant. | 0.095 | $310 | $29.45 |
| 10/25/23 | AJF | Memo to team re ADA Deaf accoms issues and prep for CM interview; emails re same | 0.57 | $900 | $513.00 |
| 10/26/23 | GCG | Prepare for and conduct meeting with JK and AF re SLI interview with IP. | 0.475 | $1,325 | $629.38 |
| 10/26/23 | GCG | Review IP declaration. | 0.19 | $1,325 | $251.75 |
| 10/26/23 | GCG | Prepare draft of 4th IP declaration. | 0.095 | $1,325 | $125.88 |
| 10/26/23 | AJF | Meeting w/ co-counsel re outreach to deaf ADA class members, key case issues (.3); review and share ADA case materials for same (.1) | 0.38 | $900 | $342.00 |
| 10/27/23 | KC | Call with DCS re request for deaf interpreter and hearing interpreter. | 0.19 | $310 | $58.90 |
| 10/30/23 | KC | Call with DCS re request for SLI Interpreters. | 0.285 | $310 | $88.35 |
| 10/30/23 | Kim, Joseph Jaein | Correspond with RBGG team regarding the scheduling of interpreters in preparation for client interview. | 0.38 | $895 | $340.10 |
| 10/31/23 | GCG | Email with JK re meeting w/ deaf signer. | 0.095 | $1,325 | $125.88 |
| 10/31/23 | KC | Coordinate with DCS re scheduling SLI interpreters for visit with deaf IP. | 0.57 | $310 | $176.70 |
| 11/7/23 | KC | Coordinate SLI Interpreter for meeting with deaf client in San Diego. | 0.76 | $310 | $235.60 |
| 11/7/23 | KC | Call w/ Seven Interpreting Service re scheduling SLI and DI for meeting with deaf client. | 0.285 | $310 | $88.35 |
| 11/10/23 | GCG | Confs w/ and emails to DLA's JK and KC re Jail refusal to admit JK and interpreter to interview IP. | 0.475 | $1,325 | $629.38 |
| 11/10/23 | KC | Emails with DLA's JK and GCG re: SLI interpreter and issues at San Diego Central Jail. | 0.475 | $310 | $147.25 |
| 11/10/23 | Kim, Joseph Jaein | Prepare for jails visit (0.6); drive to Central Jail and attempt to interview class rep (3.1); write up report re same (2.1). | 4.56 | $895 | $4,081.20 |
| 11/17/23 | GCG | Email to LN and team re outreach from class member at GB w/ ADA issues. | 0.095 | $1,325 | $125.88 |
| 11/21/23 | EMA | Call with deaf incarcerated person at SDCJ re access issues, and add notes to Relativity. | 0.855 | $600 | $513.00 |
| 11/21/23 | GCG | Meet w/ EMA re summary judgment motion and ADA violations w/ regard to deaf signer. | 0.285 | $1,325 | $377.63 |
| 11/27/23 | GCG | Email with KC re SLI needed for class member interview. | 0.095 | $1,325 | $125.88 |
| 12/2/23 | GCG | Draft email to SLI re upcoming interviews with deaf signers. | 0.095 | $1,325 | $125.88 |
| 12/5/23 | EMA | Draft letter to class member at Central Jail re: disability issues, and compare class member's information on ADA rosters. | 0.285 | $600 | $171.00 |
| 12/12/23 | Danaher, Matt | Confer with J. Kim about upcoming jail visit and interview; review materials regarding IP | 0.665 | $895 | $595.18 |
| 12/12/23 | GCG | Emails w/ DLA attorneys and SLI team re interviews of deaf signers at Central. | 0.285 | $1,325 | $377.63 |
| 12/12/23 | GCG | Draft and send letters to deaf signers at Central. | 0.19 | $1,325 | $251.75 |
| 12/12/23 | GCG | Confs w/ EMA and VS re same. | 0.095 | $1,325 | $125.88 |
| 12/12/23 | GCG | Conf w/ VS and EMA and email to HC re named plaintiff placed on upper tier w/ disability. | 0.285 | $1,325 | $377.63 |
| 12/12/23 | Kim, Joseph Jaein | Correspond with RBGG and with M. Danaher in preparation of interview visit for Dec. 19th at Central Jail (0.7); call with W. Baim (RBGG-scheduled interpreter) (0.5). | 1.14 | $895 | $1,020.30 |
| 12/13/23 | Danaher, Matt | Participate in call with J. Kim and G. Grunfeld regarding upcoming jail visit. | 0.475 | $895 | $425.13 |
| 12/13/23 | Danaher, Matt | Review documents from prior IP meeting and correspondence to two IPs regarding upcoming visit (0.9); participate in meeting with J. Kim with regard to same (0.4). | 1.235 | $895 | $1,105.33 |
| 12/13/23 | GCG | Meet w/ MD and JK from DLA to plan for interviews of deaf signers at Central. | 0.475 | $1,325 | $629.38 |
| 12/13/23 | Kim, Joseph Jaein | Meet with M. Danaher to debrief and strategize upcoming Dec. 19th interview (0.4); confer with G. Grunfeld (RBGG) and M. Danaher to strategize upcoming Dec. 19th interview(0.5). | 0.855 | $895 | $765.23 |
| 12/14/23 | Danaher, Matt | Correspond with J. Kim regarding upcoming visit IP (0.4); review correspondence from RBGG regarding same (0.8). | 1.14 | $895 | $1,020.30 |
| 12/14/23 | EMA | Correspondence re interview with deaf signer at Central, and edit draft DLA letter to defendants re same. | 0.285 | $600 | $171.00 |
| 12/14/23 | GCG | Review and revise letter from JK and defendants re SLI interview at Central. | 0.095 | $1,325 | $125.88 |
| 12/14/23 | GCG | Confs w/ JK, EMA, KC and WB re plan for interview. | 0.095 | $1,325 | $125.88 |

| 12/14/23 | Kim, Joseph Jaein | Draft/revise a letter to opposing counsel for notice of Dec. 19 interview for IP (3.2); correspond with RBGG and interpreters for draft revisions and strategy of Dec. 19 interview with IP (1.7); correspond with M. Danaher with edits to draft letter (0.4). | 2.66 | $895 | $2,380.70 |
|---|---|---|---|---|---|
| 12/14/23 | VS | Review letter and emails w/ EMA and DLA attorneys re visiting with deaf class member. | 0.38 | $975 | $370.50 |
| 12/15/23 | Kim, Joseph Jaein | Correspond with opposing counsel re Dec. 19 IP interview. | 0.095 | $895 | $85.03 |
| 12/18/23 | EMA | Confer with J. Kim re upcoming interview with deaf signer at Central Jail. | 0.19 | $600 | $114.00 |
| 12/18/23 | Kim, Joseph Jaein | Correspond with co-counsel and interpreter, prepare materials for visit, and revise interview outline/draft declarations. | 2.28 | $895 | $2,040.60 |
| 12/19/23 | GCG | Conf w/ JK re interview w/ deaf signer class member. | 0.19 | $1,325 | $251.75 |
| 12/19/23 | GCG | Review JK notes and declaration from deaf signer. | 0.19 | $1,325 | $251.75 |
| 12/19/23 | GCG | Draft and send letter to deaf signer re advocacy. | 0.19 | $1,325 | $251.75 |
| 12/19/23 | Kim, Joseph Jaein | Make final preparations for jails visit (0.6); interview class member at Central Jail and travel to and from (4.4); debrief jail visit with O. Kiefer, send interview notes and declaration to RBGG, and correspond with RBGG (1.3). | 5.985 | $895 | $5,356.58 |
| 1/1/24 | Kim, Joseph Jaein | Draft correspondence with RBGG re IP visit potential follow-up. | 0.285 | $895 | $255.08 |
| 1/2/24 | EMA | Correspondence re: deaf class member at Central Jail. | 0.095 | $600 | $57.00 |
| 1/2/24 | AJF | Emails re Deaf ADA class members, investigation and testimony; memo to co- counsel re evidence on ADA Plan violations | 0.475 | $900 | $427.50 |
| 1/3/24 | EMA | Confer and correspond with J. Kim re interview with deaf signing class member at Central. | 0.285 | $600 | $171.00 |
| 1/3/24 | EMA | Call with GCG re interview of deaf signers at Central and correspond with KC re same. | 0.19 | $600 | $114.00 |
| 1/3/24 | EMA | Draft advocacy for class member at Central re ADA issues. | 0.285 | $600 | $171.00 |
| 1/3/24 | GCG | Conf w/ and emails to EMA re advocacy for deaf signers denied effective communication. | 0.285 | $1,325 | $377.63 |
| 1/3/24 | Kim, Joseph Jaein | Confer w/ E. Anderson (RBGG) re class rep visit (0.2); prepare for class rep visit with IP (1.6); travel and interview IP (2.7); followup and correspond w/ E. Anderson re IP visit (0.3). | 4.56 | $895 | $4,081.20 |
| 1/4/24 | EMA | Review draft letter on ADA order compliance issues, and comments thereon. | 0.095 | $600 | $57.00 |
| 1/4/24 | Kim, Joseph Jaein | Correspond w/ RBGG team re letter to opposing counsel for IP declaration. | 0.38 | $895 | $340.10 |
| 1/4/24 | VS | Review and comment on GCG letter re potential violations of ADA Order, and emails re same. | 0.285 | $975 | $277.88 |
| 1/5/24 | EMA | Call with GCG re: letter to Defendants on ADA order issues. | 0.19 | $600 | $114.00 |
| 1/5/24 | EMA | Revise letter to Defendants re: ADA order compliance issues. | 0.285 | $600 | $171.00 |
| 1/5/24 | GCG | Conf w/ EMA re letter to defendants re ADA violations. | 0.095 | $1,325 | $125.88 |
| 1/6/24 | GCG | Review email from SC re ADA order violations. | 0.095 | $1,325 | $125.88 |
| 1/7/24 | GCG | Review and analyze information on triple Bunks at Central. | 0.19 | $1,325 | $251.75 |
| 1/9/24 | KC | Emails with HMC, BWH re SLI and CDI for interviews with deaf signers. | 0.475 | $310 | $147.25 |
| 1/9/24 | Kim, Joseph Jaein | Correspond w/ RBGG (Hannah Chartoff) re followup IP interview and interpretation strategy. | 0.095 | $895 | $85.03 |
| 1/9/24 | VS | Emails re plan for interviewing deaf signers. | 0.095 | $975 | $92.63 |
| 1/10/24 | GCG | Review emails re SLI visit. | 0.19 | $1,325 | $251.75 |
| 1/11/24 | Kim, Joseph Jaein | Review letter received by RBGG from class rep IP re consent to advocate and correspond w/ RBGG. | 0.19 | $895 | $170.05 |
| 1/22/24 | GCG | Email from HMC re SLI interviews. | 0.095 | $1,325 | $125.88 |
| 1/24/24 | BWH | Call Deaf Community Services to schedule a sign language interpreter to interview deaf clients incarcerated at San Diego Central Jail. | 0.38 | $500 | $190.00 |
| 1/24/24 | EMA | Review information from Defendants re: ADA order compliance. | 0.095 | $600 | $57.00 |
| 1/24/24 | GCG | Email w/ SC re ADA violations re deaf signers. | 0.095 | $1,325 | $125.88 |
| 1/30/24 | VS | Emails from BH re SLI interview with class member. | 0.095 | $975 | $92.63 |
| 2/7/24 | BWH | Review defendants' response to email from GCG re compliance with ADA settlement agreement for deaf signers. | 0.475 | $500 | $237.50 |
| 2/7/24 | GCG | Email to BWH re defendants' ADA response, VRI and shackling. | 0.19 | $1,325 | $251.75 |
| 2/12/24 | GCG | Revise and send email to SC re ADA violations and Mr. Tafoya. | 0.285 | $1,325 | $377.63 |
| 2/27/24 | AJF | Interview individual CM w/ recent denial of ADA accom issues at SD Cty Jail; memo to file and team | 0.57 | $900 | $513.00 |
| 3/18/24 | BWH | Call w/ IP re ongoing ADA access issues at Central jail. | 0.57 | $500 | $285.00 |
| 4/1/24 | GCG | Research and draft letter to defendants re violations of ADA order w/ regard to deaf signer at Central jail. | 1.425 | $1,325 | $1,888.13 |
| 4/2/24 | GCG | Revise and send letter to defendants re violations of ADA order regarding deaf TRANS IP. | 0.665 | $1,325 | $881.13 |
| 4/2/24 | AJF | Call w/ co-counsel GCG re correspondence to defs, attention to ADA effective comm failures and class notice deficiencies | 0.19 | $900 | $171.00 |
| 4/2/24 | AJF | Review and assist in drafting correspondence to defs re ADA effective comm failures and class notice deficiencies | 0.57 | $900 | $513.00 |
| 4/8/24 | EMA | Review GCG letter re noncompliance with ADA order, and correspondence on continuing to monitor compliance. | 0.38 | $600 | $228.00 |
| 4/8/24 | GCG | Email to EMA and DLA's KJ re interviewing deaf signers at jail. | 0.095 | $1,325 | $125.88 |
| 4/9/24 | Corona, Alberto Julian | Travel to Central Jail to meet with IP (1.7); meet with IP (1.2). | 2.755 | $1,085 | $2,989.18 |

| 4/9/24 | EMA | Call with class member at Central Jail re ADA issues. | 0.285 | $600 | $171.00 |
| 4/17/24 | EMA | Call with class member at Central Jail re issues with ADA accommodations. | 0.19 | $600 | $114.00 |
| 4/25/24 | EMA | Correspondence re deaf signer at the jail. | 0.095 | $600 | $57.00 |
| 5/17/24 | EMA | Review correspondence re: multiple reports of ADA noncompliance at Central Jail. | 0.095 | $600 | $57.00 |
| 5/17/24 | GCG | Research and draft advocacy letter re ADA dorm at Central Jail. | 0.475 | $1,325 | $629.38 |
| 5/28/24 | BWH | Calls with incarcerated clients re conditions in the San Diego jails. | 0.665 | $500 | $332.50 |
| 5/28/24 | BWH | Draft email to defendants re urgent ADA issue facing client. | 0.475 | $500 | $237.50 |
| 5/28/24 | GCG | Review emails re class member transferred to inaccessible housing at Vista after meeting w/ me. | 0.19 | $1,325 | $251.75 |
| 5/29/24 | EMA | Call with BWH and comment on correspondence with relatives of class member re ADA issues ar jail. | 0.19 | $600 | $114.00 |
| 5/30/24 | BWH | Assist co-counsel with legal visits at Central following breakdown of incarcerated person elevator on Eighth Floor. | 0.38 | $500 | $190.00 |
| 5/30/24 | BWH | Call with class member re conditions in the San Diego County jails. | 0.19 | $500 | $95.00 |
| 5/30/24 | Kiefer, Oliver Moody | Confer with class members at Central Jail regarding ongoing ADA accessibility issues. | 3.325 | $1,250 | $4,156.25 |
| 5/30/24 | AJF | Call w/ family member of class member re conditions  and ADA accommodation concerns, class case information; notes to team/file | 0.38 | $900 | $342.00 |
| 6/4/24 | BWH | Call with client re conditions in ADA units at Central Jail. | 0.76 | $500 | $380.00 |
| 6/7/24 | EMA | Call with class member at central jail re hearing disability accommodations. | 0.38 | $600 | $228.00 |
| 6/7/24 | EMA | Call with class rep at Central Jail re: ADA issues, and add notes to Relativity. | 0.38 | $600 | $228.00 |
| 6/24/24 | EMA | Document ADA issues at jail reported by class rep, and correspond internally re: same. | 0.38 | $600 | $228.00 |
| 6/24/24 | VS | Emails re class member call re lack of ASL/tablets at jail. | 0.19 | $975 | $185.25 |
| 6/25/24 | AJF | Call w/ loved one of class member re treatment, ADA disability accommodation, and conditions concerns; comms w/ co-counsel re follow-up tasks | 0.475 | $900 | $427.50 |
| 7/9/24 | BWH | Calls with clients re conditions in San Diego County jails. | 1.425 | $500 | $712.50 |
| 8/26/24 | EMA | VRS call with class member at Central Jail re ADA issues, add notes to Relativity. | 0.475 | $600 | $285.00 |
| 9/11/24 | GCG | Draft advocacy for named plaintiff re ADA accommodations. | 0.285 | $1,325 | $377.63 |
| 10/16/24 | EMA | Confer with AGL re call from class member at Central with hearing disabilities. | 0.095 | $600 | $57.00 |
| 10/22/24 | EMA | Review medical records of class member with ADA issues at Central Jail, and correspond with GCG, AJF re: same. | 0.76 | $600 | $456.00 |
| 10/22/24 | GCG | Emails with EMA-AF re deaf signer denied effective communication. | 0.19 | $1,325 | $251.75 |
| 10/23/24 | EMA | Call with class rep re: ADA issues, and add notes to Relativity. | 0.475 | $600 | $285.00 |
| 10/24/24 | EMA | Call with class member at central jail re ADA issues, notes to Relativity. | 0.19 | $600 | $114.00 |
| 10/24/24 | GCG | Email with BH-team re leaks in ADA dorm at Central and fear of floor sleeping. | 0.095 | $1,325 | $125.88 |
| 11/8/24 | EMA | Review and take notes on class member's medical records to check compliance with ADA Plan. | 0.665 | $600 | $399.00 |
| 12/3/24 | EMA | Draft advocacy email to Defendants re: issues with VRS access for Deaf individuals at Central Jail. | 0.285 | $600 | $171.00 |
| 12/4/24 | EMA | Review and comment on Defendants' response to advocacy about ADA issue at Central Jail. | 0.095 | $600 | $57.00 |
| 12/5/24 | BWH | Call with EMA re class member report of ADA access issues. | 0.38 | $500 | $190.00 |
| 12/5/24 | BWH | Draft and send advocacy email re ADA access issues for incarcerated class member. | 0.285 | $500 | $142.50 |
| 12/5/24 | EMA | Call with class representative re video phone access. | 0.095 | $600 | $57.00 |
| 12/5/24 | EMA | Calls with BWH re advocacy for class member. | 0.38 | $600 | $228.00 |
| 12/26/24 | GCG | Conf with named plaintiff re status of ADA repairs and plan for transition to probation. | 0.19 | $1,325 | $251.75 |
| 12/27/24 | GCG | Attend to advocacy for ADA class representative denied access to Purple. | 0.19 | $1,325 | $251.75 |
| 12/27/24 | KC | T/C with I/P at Central re purple phones not working. | 0.285 | $310 | $88.35 |
| 12/27/24 | KC | (Reduced Charge) Draft email to team re phone call and log on Relativity. | 0.38 | $310 | $117.80 |
| 12/27/24 | VS | Emails w/ opposing counsel re Purple ADA video relay service being out of order. | 0.19 | $975 | $185.25 |
| 1/3/25 | GCG | Review BP email re Purple malfunction. | 0.095 | $1,325 | $125.88 |
| 1/6/25 | EMA | Confer with VS re Defs response to advocacy for ADA issue at Central Jail. | 0.095 | $600 | $57.00 |
| 1/6/25 | VS | Internal emails re contacting ADA Unit re class member ADA advocacies. | 0.095 | $975 | $92.63 |
| 1/15/25 | EMA | Comment on potential ADA advocacy for class member at Central Jail. | 0.095 | $600 | $57.00 |
| 1/15/25 | GCG | Email VS-team re defendants' request that advocacy go to ADA unit. | 0.095 | $1,325 | $125.88 |
| | | **ADA Inmate Advocacy Totals:** | **69.35** | | **$60,590.53** |

| Case Development | | | | | |
|---|---|---|---|---|---|
| Date | Timekeeper | Description | Hours | Rate | Amount |
| 3/1/24 | EMA | Correspondence and phone call with sign language interpreters re: class representative depositions. | 0.285 | $600 | $171.00 |
| | | **Case Development Totals:** | **0.29** | | **$171.00** |

| Joint Status Reports, Conferences, and Miscellaneous Filings | | | | | |
|---|---|---|---|---|---|
| Date | Timekeeper | Description | Hours | Rate | Amount |
| 6/7/24 | GCG | Conf w/ JM re Martinez deposition order, ADA order and overdose reporting. | 0.285 | $1,325 | $377.63 |
| 8/21/24 | VS | Email from opposing counsel re joint motion re ADA plan. | 0.095 | $975 | $92.63 |
| 8/22/24 | EMA | Review and comment on Defs' joint motion and other ADA plan documents, and correspond re same with Defs and VS. | 0.38 | $600 | $228.00 |
| 8/22/24 | VS | Review multiple rounds of edits to joint motion to approve ADA plan, and emails re same. | 0.19 | $975 | $185.25 |
| 8/23/24 | EMA | Correspondence with team re: next steps from order approving entry of ADA Plan. | 0.19 | $600 | $114.00 |
| 8/23/24 | GCG | Conf w/ and email to VS re entry of ADA order and motion for interim fees. | 0.095 | $1,325 | $125.88 |
| 8/23/24 | VS | Analyze Order approving ADA plan. | 0.095 | $975 | $92.63 |
| 8/23/24 | AJF | Comms w/ co-counsel re ADA plan and next steps | 0.285 | $900 | $256.50 |
| 10/15/24 | GCG | Revise BP joint motion for extension to depose Joelson. | 0.095 | $1,325 | $125.88 |
| 10/18/24 | GCG | Email BP re Peters and Sannossian depositions. | 0.095 | $1,325 | $125.88 |
| 10/21/24 | EMA | Review and comment on draft joint motion to extend ADA expert discovery. | 0.095 | $600 | $57.00 |
| 10/21/24 | GCG | Draft joint motion to extend ADA deadlines in light of settlement negotiations. | 0.285 | $1,325 | $377.63 |
| 10/21/24 | GCG | Conf with VS and emails EMA-AF re same. | 0.285 | $1,325 | $377.63 |
| 10/21/24 | AJF | Review/respond to team emails re ADA deposition extension stipulation, related ADA discovery/settlement matters | 0.285 | $900 | $256.50 |
| 10/21/24 | VS | Review joint motion to extend ADA deadlines and discuss same w/ GCG. | 0.095 | $975 | $92.63 |
| 11/7/24 | EMA | Draft, revise, and finalize joint motion to extend ADA discovery and proposed order to grant same. | 0.665 | $600 | $399.00 |
| 11/21/24 | EMA | Draft and revise joint motion to stay ADA discovery and extend interim fees deadline. | 0.76 | $600 | $456.00 |
| 11/21/24 | GCG | Revise stipulation/joint motion re ADA discovery and fees motion. | 0.19 | $1,325 | $251.75 |
| 11/21/24 | AJF | Review and draft/revise draft Joint stipulation re ADA settlement and stay of claim; email to team re same | 0.19 | $900 | $171.00 |
| 11/22/24 | EMA | Call with GCG re joint motion to stay ADA expert discovery. | 0.095 | $600 | $57.00 |
| 11/22/24 | EMA | Final review of finalize joint motion re ADA expert discovery and interim fees deadline. | 0.285 | $600 | $171.00 |
| 11/22/24 | GCG | Review defendants' revision to motion to stay ADA discovery. | 0.095 | $1,325 | $125.88 |
| 11/22/24 | GCG | Conf with VS and EMA re same. | 0.095 | $1,325 | $125.88 |
| 11/22/24 | KC | E-file Joint Motion to Stay ADA Discovery; Extend Interim Fees and email order to Judge Leshner. | 0.285 | $310 | $88.35 |
| 11/25/24 | EMA | Review court's order on motion to stay ADA discovery, and confer with KFB re same. | 0.095 | $600 | $57.00 |
| 11/25/24 | VS | Review order re ADA settlement and extending time. | 0.095 | $975 | $92.63 |
| 12/10/24 | EMA | Draft and revise joint status report re: ADA settlement. | 0.285 | $600 | $171.00 |
| 12/10/24 | GCG | Revise joint status report re ADA settlement. | 0.095 | $1,325 | $125.88 |
| 12/11/24 | EMA | Calls with GCG re joint status report on ADA settlement. | 0.095 | $600 | $57.00 |
| 12/11/24 | EMA | Calls with KC on joint status report re ADA settlement. | 0.095 | $600 | $57.00 |
| 12/11/24 | EMA | Revisions and final edits to ADA settlement joint status report, and confer internally and with Defs re same. | 0.38 | $600 | $228.00 |
| 12/11/24 | GCG | Revise joint statement re ADA settlement. | 0.19 | $1,325 | $251.75 |
| 12/11/24 | KC | Prepare Exhibit A to Joint Status Report for e-filing. | 0.38 | $310 | $117.80 |
| 12/11/24 | KC | Emails with EMA re e-filing of Joint Status Report. | 0.19 | $310 | $58.90 |
| 12/11/24 | KC | E-File Joint Status Report. | 0.19 | $310 | $58.90 |
| 12/11/24 | KC | Prepare Joint Motion and Order Re Remaining ADA Issues and Resolving 3d Claim for Relief and draft email to GCG re same. | 0.19 | $310 | $58.90 |
| 12/11/24 | VS | Review/revise JSR and emails re same. | 0.19 | $975 | $185.25 |
| 12/12/24 | KC | Update Joint Motion to include attestation and create Proposed Order granting same. | 0.76 | $310 | $235.60 |
| 12/12/24 | KC | Emails with EMA re e-filing of joint motion and submission of order to Judge Battaglia. | 0.19 | $310 | $58.90 |
| 12/12/24 | KC | E-file Joint Motion and Order Re: Remaining ADA Issues and Resolving Third Claim for Relief and submit order to Judge Battaglia's e-file mailbox. | 0.19 | $310 | $58.90 |
| 1/7/25 | AJF | Draft/revise JSR re settlement/case proceedings and review/analyze defs' input to joint motion re settlement of ADA claim; comms w/ co-counsel re same | 1.425 | $900 | $1,282.50 |
| | | **Joint Status Reports, Conferences, and Miscellaneous Filings Totals:** | **10.55** | | **$7,887.38** |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | **Inspections and Related Expert Report** | | | |
| 6/29/23 | VS | Emails re ADA inspections. | 0.095 | $975 | $92.63 |
| 6/30/23 | GCG | Email to SZS re inspection of Las Colines. | 0.095 | $1,325 | $125.88 |
| 8/15/23 | GCG | Email to SZS and DP re inspections. | 0.095 | $1,325 | $125.88 |
| 8/26/23 | GCG | Review and revise ADA notice of inspection of Las Colines and George Bailey. | 0.19 | $1,325 | $251.75 |
| 9/14/23 | GCG | Research and draft email to SZS re ADA Plan and upcoming inspections. | 0.19 | $1,325 | $251.75 |
| 10/17/23 | EMA | Meeting with ADA expert re objection and inspections, and circulate notes re: same. | 0.57 | $600 | $342.00 |
| 10/25/23 | GCG | Email w/ SZS re inspections of facilities. | 0.095 | $1,325 | $125.88 |
| 11/1/23 | GCG | Emails KC-HC re documents for ADA expert. | 0.19 | $1,325 | $251.75 |
| 11/16/23 | GCG | Email to SZS re disclosure deadline. | 0.095 | $1,325 | $125.88 |
| 11/21/23 | GCG | Email w/ SZS re inspection of jails. | 0.19 | $1,325 | $251.75 |
| 11/28/23 | EMA | Call with GCG re discussing discovery with ADA expert. | 0.19 | $600 | $114.00 |
| 11/28/23 | EMA | Review information from ADA expert, and correspond with ADA expert. | 0.19 | $600 | $114.00 |
| 11/29/23 | EMA | Call with ADA expert re discovery and inspections. | 0.38 | $600 | $228.00 |
| 11/29/23 | EMA | Prep for call with ADA expert, and send post-call follow-up email to expert, and summary of call to GCG. | 0.38 | $600 | $228.00 |
| 11/30/23 | EMA | Correspondence with ADA expert re: inspections. | 0.095 | $600 | $57.00 |
| 12/15/23 | EMA | Call and correspondence with ADA expert re: inspections. | 0.19 | $600 | $114.00 |
| 12/22/23 | EMA | Correspondence with ADA expert re: inspections. | 0.095 | $600 | $57.00 |
| 12/22/23 | EMA | Call with GCG re expert report. | 0.095 | $600 | $57.00 |
| 12/22/23 | GCG | Conference with EMA re outline of ADA expert report. | 0.095 | $1,325 | $125.88 |
| 12/22/23 | VS | Call w/ EMA re ADA and discovery projects. | 0.095 | $975 | $92.63 |
| 12/29/23 | EMA | Correspondence with ADA expert re upcoming inspections. | 0.095 | $600 | $57.00 |
| 12/29/23 | VS | Emails w/ EMA and ADA expert availability for inspections. | 0.095 | $975 | $92.63 |
| 1/2/24 | EMA | Confer with ADA expert about additional ADA inspections. | 0.095 | $600 | $57.00 |
| 1/2/24 | EMA | Begin drafting outline for January ADA inspections. | 0.19 | $600 | $114.00 |
| 1/2/24 | EMA | Meet with GCG to discuss inspection and enforcement of ADA order. | 0.19 | $600 | $114.00 |
| 1/2/24 | GCG | Conf w/ EMA re prepare for inspection and potential motion to enforce. | 0.19 | $1,325 | $251.75 |
| 1/2/24 | VS | Emails w/ EMA re ADA expert availability for inspections. | 0.095 | $975 | $92.63 |
| 1/3/24 | EMA | Revise notes on calls with ADA expert, send additional documents, and outline inspection plan. | 0.665 | $600 | $399.00 |
| 1/3/24 | EMA | Call with ADA expert re inspections. | 0.19 | $600 | $114.00 |
| 1/4/24 | EMA | Correspond with D Politte re upcoming ADA inspections. | 0.095 | $600 | $57.00 |
| 1/5/24 | EMA | Correspond with ADA expert re inspection. | 0.095 | $600 | $57.00 |
| 1/8/24 | EMA | Draft memorandum to file re inspections Jan 16-19 and review documents to share with ADA expert. | 1.425 | $600 | $855.00 |
| 1/8/24 | EMA | (Reduced Charge) Meet with GCG and VS re inspections. | 0.19 | $600 | $114.00 |
| 1/8/24 | EMA | Call with ADA expert re inspections. | 0.475 | $600 | $285.00 |
| 1/8/24 | GCG | Conf w/ SZS and EMA re plan for ADA inspections. | 0.475 | $1,325 | $629.38 |
| 1/8/24 | VS | Call w/ GCG and EMA re ADA inspections. | 0.19 | $975 | $185.25 |
| 1/10/24 | EMA | Call with ADA expert re inspections. | 0.095 | $600 | $57.00 |
| 1/10/24 | EMA | Review facility maps and circulate to ADA expert. | 0.19 | $600 | $114.00 |
| 1/11/24 | EMA | Call with ADA expert staff re facility plans. | 0.285 | $600 | $171.00 |
| 1/23/24 | EMA | Meet with GCG re ADA expert report. | 0.285 | $600 | $171.00 |
| 1/23/24 | GCG | Conf w/ EMA re inspection follow up and ADA expert report. | 0.285 | $1,325 | $377.63 |
| 1/24/24 | EMA | Correspond with ADA expert re: photos for report. | 0.095 | $600 | $57.00 |
| 1/24/24 | EMA | Call with ADA expert re: reports on inspections. | 0.285 | $600 | $171.00 |
| 1/25/24 | EMA | Call with ADA expert and GCG, prepare for same, and add notes to running memo on calls. | 0.57 | $600 | $342.00 |
| 1/25/24 | GCG | Confs w/ EMA re ADA expert report and PRA request. | 0.19 | $1,325 | $251.75 |
| 1/25/24 | GCG | Meet w/ SZS re plan for drafting reports post inspection. | 0.285 | $1,325 | $377.63 |
| 1/26/24 | EMA | Correspondence with ADA expert re reports. | 0.19 | $600 | $114.00 |
| 2/1/24 | EMA | Call with ADA expert and add notes on same to memo. | 0.38 | $600 | $228.00 |
| 2/7/24 | EMA | Gather information re facilities for ADA expert. | 0.285 | $600 | $171.00 |

| 2/8/24 | EMA | Call with ADA expert re report on January inspections. | 0.57 | $600 | $342.00 |
|---|---|---|---|---|---|
| 2/9/24 | EMA | Update memorandum re ADA expert report and ADA expert meetings. | 0.19 | $600 | $114.00 |
| 2/13/24 | EMA | Add to notes for ADA expert report. | 0.19 | $600 | $114.00 |
| 2/15/24 | EMA | Meeting with ADA expert re expert report. | 0.19 | $600 | $114.00 |
| 2/20/24 | EMA | Outline issues for ADA expert report. | 0.38 | $600 | $228.00 |
| 2/22/24 | EMA | Call with D. Politte re: ADA expert report. | 0.19 | $600 | $114.00 |
| 2/22/24 | GCG | Conf w/ SZS and EMA re GB report and South Bay issues. | 0.19 | $1,325 | $251.75 |
| 2/27/24 | EMA | Review information for ADA inspection and send to GCG with comments. | 0.38 | $600 | $228.00 |
| 2/28/24 | GCG | Review documents related to South Bay. | 0.19 | $1,325 | $251.75 |
| 2/29/24 | EMA | Comment on and revise draft ADA expert report. | 0.95 | $600 | $570.00 |
| 2/29/24 | EMA | Call with ADA expert and add notes to memo. | 0.665 | $600 | $399.00 |
| 3/6/24 | EMA | Revise and comment on draft ADA expert report, collect documents for ADA expert. | 1.9 | $600 | $1,140.00 |
| 3/7/24 | EMA | Call with ADA expert re reports; notes and follow-up re same. | 1.14 | $600 | $684.00 |
| 3/7/24 | EMA | Gather documents for ADA expert review. | 1.235 | $600 | $741.00 |
| 3/12/24 | GCG | Email SZS re South Bay inspection. | 0.095 | $1,325 | $125.88 |
| 3/21/24 | GCG | Meet w/ SZS re expert report and facility accessibility issues. | 0.285 | $1,325 | $377.63 |
| 3/22/24 | EMA | Call with GCG re ADA expert comments on facilities. | 0.095 | $600 | $57.00 |
| 3/22/24 | GCG | Conf w/ EMA re SZS analysis of facility accessibility. | 0.095 | $1,325 | $125.88 |
| 3/28/24 | EMA | Review expert's revised comments on major ADA issues. | 0.38 | $600 | $228.00 |
| 3/28/24 | EMA | Call with GCG and ADA experts. | 0.665 | $600 | $399.00 |
| 3/28/24 | GCG | Meet w/ SZS and EMA re status of report writing and proposed ADA settlement recommendations. | 0.665 | $1,325 | $881.13 |
| 4/4/24 | GCG | Meet w/ SZS re Rule 26 report and settlement comments. | 0.57 | $1,325 | $755.25 |
| 4/4/24 | GCG | Review and revise memo to file re meetings w/ SZS. | 0.475 | $1,325 | $629.38 |
| 4/4/24 | GCG | Email to SZS re Armstrong BLV order. | 0.095 | $1,325 | $125.88 |
| 4/8/24 | EMA | Confer with GCG re ADA expert report. | 0.095 | $600 | $57.00 |
| 4/8/24 | GCG | Review and analyze SZS draft report on key accessibility problems. | 0.38 | $1,325 | $503.50 |
| 4/8/24 | GCG | Confs w/ EMA re SZS report and potential ADA settlement. | 0.095 | $1,325 | $125.88 |
| 4/9/24 | EMA | Revisions and comments on ADA expert report. | 0.95 | $600 | $570.00 |
| 4/9/24 | EMA | Review ADA documents in production and share with ADA expert. | 0.285 | $600 | $171.00 |
| 4/10/24 | GCG | Revise SZS settlement analysis. | 0.19 | $1,325 | $251.75 |
| 4/11/24 | EMA | Call with ADA expert re report. | 0.285 | $600 | $171.00 |
| 4/11/24 | EMA | Revisions and comments to draft George Bailey ADA report. | 2.47 | $600 | $1,482.00 |
| 4/11/24 | GCG | Review and revise SZS settlement report. | 0.76 | $1,325 | $1,007.00 |
| 4/11/24 | GCG | Conf w/ SZS and EMA re George Bailey report. | 0.285 | $1,325 | $377.63 |
| 4/12/24 | GCG | Confs w/ and emails to EMA re same. | 0.285 | $1,325 | $377.63 |
| 4/12/24 | GCG | Review and revise SZS report for settlement conference. | 0.855 | $1,325 | $1,132.88 |
| 4/12/24 | GCG | Emails w/ VS and AF re same. | 0.19 | $1,325 | $251.75 |
| 4/15/24 | GCG | Meet w/ SZS re draft expert report for use in settlement negotiations. | 0.475 | $1,325 | $629.38 |
| 4/15/24 | GCG | Email to SZS, AF, EMA re same. | 0.19 | $1,325 | $251.75 |
| 4/16/24 | GCG | Review and revise draft SZS report. | 0.285 | $1,325 | $377.63 |
| 4/18/24 | EMA | Call with ADA expert. | 0.475 | $600 | $285.00 |
| 4/18/24 | GCG | Meet w/ SZS and EMA re ADA reports. | 0.475 | $1,325 | $629.38 |
| 4/25/24 | EMA | Comments on revised George Bailey ADA report. | 0.665 | $600 | $399.00 |
| 4/25/24 | EMA | Review documents and prepare for call with ADA expert. | 0.19 | $600 | $114.00 |
| 4/30/24 | EMA | Call with ADA expert re outlines. | 0.095 | $600 | $57.00 |
| 4/30/24 | KC | (Reduced Charge) Coordinate and schedule Zoom meeting to discuss expert report. | 0.19 | $310 | $58.90 |
| 5/1/24 | EMA | Comments on draft ADA report re Vista. | 0.665 | $600 | $399.00 |
| 5/2/24 | EMA | Call with ADA expert and add notes to running memo. | 0.95 | $600 | $570.00 |
| 5/2/24 | EMA | Continue review and comment on draft ADA expert report re Vista. | 0.475 | $600 | $285.00 |
| 5/2/24 | GCG | Meet w/ SZD re draft report. | 0.475 | $1,325 | $629.38 |
| 5/3/24 | EMA | Revisions and comments to draft Vista ADA report. | 1.805 | $600 | $1,083.00 |

| 5/6/24 | EMA | Comments on draft Vista ADA expert report. | 1.14 | $600 | $684.00 |
|---|---|---|---|---|---|
| 5/9/24 | EMA | Review and comment on draft ADA expert report re Las Colinas. | 0.38 | $600 | $228.00 |
| 5/10/24 | EMA | Revisions and comments to Las Colinas ADA expert report. | 1.045 | $600 | $627.00 |
| 5/13/24 | EMA | Further comments on draft ADA expert report re Las Colinas. | 1.235 | $600 | $741.00 |
| 5/16/24 | EMA | Call with ADA expert re: expert report and June 3 settlement conference. | 0.38 | $600 | $228.00 |
| 5/22/24 | EMA | Revisions and comments to draft East Mesa ADA expert report. | 1.52 | $600 | $912.00 |
| 5/23/24 | EMA | Revisions to East Mesa ADA report. | 0.38 | $600 | $228.00 |
| 5/24/24 | EMA | Gather documents for ADA expert. | 0.285 | $600 | $171.00 |
| 5/28/24 | EMA | Gather documents for ADA expert. | 0.19 | $600 | $114.00 |
| 6/4/24 | GCG | Confs w/ and emails to EMA re same and re work product from SZS for ADA order. | 0.475 | $1,325 | $629.38 |
| 6/20/24 | EMA | Call with ADA expert re expert report. | 0.095 | $600 | $57.00 |
| 6/21/24 | GCG | Email to EMA re Daubert standard and expert reports. | 0.19 | $1,325 | $251.75 |
| 6/24/24 | EMA | Review and comment on ADA expert's draft Vista site report, and begin comments on draft George Bailey site report. | 2.85 | $600 | $1,710.00 |
| 6/25/24 | EMA | Further comments on George Bailey ADA site report. | 0.665 | $600 | $399.00 |
| 6/26/24 | EMA | Further comments on ADA site reports for George Bailey, Vista. | 1.425 | $600 | $855.00 |
| 6/27/24 | EMA | Zoom call with ADA expert re expert report and Central Jail construction plans. | 0.665 | $600 | $399.00 |
| 6/27/24 | EMA | Revisions and comments to draft ADA site report re Las Colinas. | 2.375 | $600 | $1,425.00 |
| 7/2/24 | EMA | Comments on draft East Mesa ADA site report. | 0.57 | $600 | $342.00 |
| 7/12/24 | EMA | Review and comment on draft SZS expert report re ADA. | 0.475 | $600 | $285.00 |
| 7/15/24 | EMA | Comments on draft ADA expert report. | 0.855 | $600 | $513.00 |
| 7/15/24 | EMA | Call with ADA expert re: expert report and settlement issues. | 0.19 | $600 | $114.00 |
| 7/16/24 | EMA | Further revisions and comments on draft ADA expert report. | 3.135 | $600 | $1,881.00 |
| 7/17/24 | EMA | Prepare for and call with ADA expert re report. | 0.665 | $600 | $399.00 |
| 7/17/24 | EMA | Revisions and comments to draft ADA expert report. | 0.76 | $600 | $456.00 |
| 7/17/24 | EMA | Correspondence with ADA expert re alterations. | 0.095 | $600 | $57.00 |
| 7/18/24 | EMA | Revisions and comments to draft ADA expert report. | 1.045 | $600 | $627.00 |
| 7/23/24 | EMA | Revisions and comments to draft ADA expert site report on East Mesa inspection. | 0.855 | $600 | $513.00 |
| 7/24/24 | EMA | Revisions and comments to draft ADA expert report. | 2.185 | $600 | $1,311.00 |
| 7/24/24 | EMA | Call with ADA expert re: draft ADA settlement agreement and ADA expert report. | 0.57 | $600 | $342.00 |
| 7/26/24 | GCG | Conf w/ EMA re SZS expert report. | 0.19 | $1,325 | $251.75 |
| 7/29/24 | EMA | Revisions and comments to draft ADA expert declaration. | 1.71 | $600 | $1,026.00 |
| 7/29/24 | EMA | Call with ADA expert. | 0.095 | $600 | $57.00 |
| 8/6/24 | EMA | Confer with GCG re ADA expert report. | 0.095 | $600 | $57.00 |
| 8/6/24 | EMA | Review and comment on draft ADA expert report. | 3.23 | $600 | $1,938.00 |
| 8/6/24 | EMA | Calls with ADA expert re report. | 0.38 | $600 | $228.00 |
| 8/6/24 | EMA | Call with GCG re potential document for ADA expert. | 0.095 | $600 | $57.00 |
| 8/6/24 | GCG | Conf w/ and emails to EMA re SZS report and ADA settlement negotiations. | 0.19 | $1,325 | $251.75 |
| 8/7/24 | EMA | Call with ADA expert re report. | 0.19 | $600 | $114.00 |
| 8/7/24 | EMA | Call with GCG re ADA settlement and expert reports. | 0.19 | $600 | $114.00 |
| 8/7/24 | EMA | Review and comment on draft ADA expert report and site reports for George Bailey and Vista. | 2.755 | $600 | $1,653.00 |
| 8/7/24 | GCG | Conf w/ EMA re SZS report. | 0.19 | $1,325 | $251.75 |
| 8/8/24 | EMA | Calls with ADA expert re expert reports. | 0.76 | $600 | $456.00 |
| 8/8/24 | EMA | Confer with GCG re ADA expert report and next steps. | 0.19 | $600 | $114.00 |
| 8/8/24 | EMA | Review and comment on three ADA expert site reports and overall report. | 3.04 | $600 | $1,824.00 |
| 8/8/24 | GCG | Meet w/ SZS re ADA disclosure. | 0.76 | $1,325 | $1,007.00 |
| 8/8/24 | GCG | Conf w/ EMA re SZS report. | 0.19 | $1,325 | $251.75 |
| 8/9/24 | EMA | Call with ADA expert re report. | 0.095 | $600 | $57.00 |
| 8/9/24 | EMA | Review and comment on draft index of documents reviewed by ADA expert. | 0.57 | $600 | $342.00 |
| 8/9/24 | EMA | Review and comment on draft ADA expert site report and overarching report. | 2.09 | $600 | $1,254.00 |
| 8/9/24 | GCG | Email EMA re SZS report. | 0.095 | $1,325 | $125.88 |
| 8/10/24 | EMA | Call with ADA expert re report. | 0.19 | $600 | $114.00 |

94

| 8/10/24 | EMA | Review documents, comment on ADA expert draft report. | 3.99 | $600 | $2,394.00 |
|---|---|---|---|---|---|
| 8/10/24 | EMA | Update index of documents reviewed by ADA expert. | 0.38 | $600 | $228.00 |
| 8/10/24 | EMA | Confer with GCG re ADA expert report. | 0.095 | $600 | $57.00 |
| 8/10/24 | GCG | Confs w/ and emails to EMA re SZS report. | 0.285 | $1,325 | $377.63 |
| 8/10/24 | GCG | Email to AF, VS and EMA re expert report overlaps w/ ADA issues. | 0.19 | $1,325 | $251.75 |
| 8/12/24 | EMA | Comments on East Mesa ADA site report. | 0.665 | $600 | $399.00 |
| 8/12/24 | EMA | Call with ADA expert re report. | 0.38 | $600 | $228.00 |
| 8/12/24 | EMA | Review and comment on overarching ADA expert report. | 4.275 | $600 | $2,565.00 |
| 8/13/24 | EMA | Calls with ADA expert re report. | 0.38 | $600 | $228.00 |
| 8/13/24 | EMA | Confer with GCG re ADA expert report and ADA settlement. | 0.285 | $600 | $171.00 |
| 8/13/24 | EMA | Review and comment on draft ADA expert report. | 3.895 | $600 | $2,337.00 |
| 8/13/24 | EMA | Review ADA expert notes and other information for expert disclosures. | 0.665 | $600 | $399.00 |
| 8/13/24 | EMA | Review and respond to GCG comments re ADA expert report. | 0.285 | $600 | $171.00 |
| 8/13/24 | GCG | Meet w/ EMA to discuss SZS report and issues. | 0.285 | $1,325 | $377.63 |
| 8/14/24 | EMA | Confer with GCG re ADA expert report and ADA remedial plan. | 0.19 | $600 | $114.00 |
| 8/14/24 | EMA | Phone calls with ADA expert re report and site reports. | 0.38 | $600 | $228.00 |
| 8/14/24 | EMA | Further review and comment on draft ADA expert report sections on site inspections. | 2.85 | $600 | $1,710.00 |
| 8/14/24 | GCG | Confs w/ and emails to EMA re revisions to SZS report. | 0.095 | $1,325 | $125.88 |
| 8/15/24 | EMA | Zoom meeting with GCG and ADA expert to discuss expert report. | 0.38 | $600 | $228.00 |
| 8/15/24 | EMA | Confer with GCG about ADA expert report. | 0.095 | $600 | $57.00 |
| 8/15/24 | EMA | Correspond with KC about documents for ADA expert disclosure, review same documents. | 0.19 | $600 | $114.00 |
| 8/15/24 | EMA | Review and comment on draft ADA expert report, reviewing documents cited as necessary. | 3.8 | $600 | $2,280.00 |
| 8/15/24 | GCG | Begin reviewing second half of SZS report. | 0.19 | $1,325 | $251.75 |
| 8/15/24 | GCG | Meet w/ SZS and EMA re same. | 0.38 | $1,325 | $503.50 |
| 8/16/24 | EMA | Confer with KC re comments on ADA expert site reports. | 0.19 | $600 | $114.00 |
| 8/16/24 | EMA | Calls with D Politte re comments on ADA expert site reports. | 0.095 | $600 | $57.00 |
| 8/16/24 | EMA | Call with ADA expert re report. | 0.19 | $600 | $114.00 |
| 8/16/24 | KC | Review redacted pdf of notes from inspection of facilities by ADA expert. | 1.045 | $310 | $323.95 |
| 8/16/24 | KC | Download 4 facility reports from ADA expert sharefile and begin in depth review of East Mesa facility report. | 0.76 | $310 | $235.60 |
| 8/17/24 | EMA | Call with ADA expert re report. | 0.19 | $600 | $114.00 |
| 8/17/24 | EMA | Confer with GCG re ADA expert report. | 0.095 | $600 | $57.00 |
| 8/17/24 | EMA | Review and comment on revised draft of ADA expert report, reviewing documents cited as necessary. | 3.04 | $600 | $1,824.00 |
| 8/17/24 | EMA | Further review and comment on draft ADA expert report, including reviewing GCG comments. | 0.38 | $600 | $228.00 |
| 8/17/24 | GCG | Review and revise SZS expert report and disclosures. | 1.9 | $1,325 | $2,517.50 |
| 8/17/24 | GCG | Email to EMA and SZS re County Jail emails re disabilities. | 0.095 | $1,325 | $125.88 |
| 8/17/24 | GCG | Email to DP re SZS testimony and publications. | 0.095 | $1,325 | $125.88 |
| 8/19/24 | EMA | Call with D. Politte re final revisions to ADA site reports. | 0.475 | $600 | $285.00 |
| 8/19/24 | EMA | Review ADA site reports. | 0.38 | $600 | $228.00 |
| 8/19/24 | EMA | Zoom with ADA expert re report. | 0.95 | $600 | $570.00 |
| 8/19/24 | EMA | Phone calls with ADA expert re expert report. | 0.285 | $600 | $171.00 |
| 8/19/24 | EMA | Review and comment on revised ADA expert report draft. | 1.14 | $600 | $684.00 |
| 8/19/24 | EMA | Begin cite check, proofread of draft ADA expert report. | 2.85 | $600 | $1,710.00 |
| 8/20/24 | EMA | Phone calls with ADA expert re report. | 0.76 | $600 | $456.00 |
| 8/20/24 | EMA | Proofread and cite check of draft ADA expert report. | 1.045 | $600 | $627.00 |
| 8/20/24 | EMA | Further phone call with ADA expert re report. | 0.095 | $600 | $57.00 |
| 8/20/24 | EMA | Correspondence with ADA expert re index of documents reviewed. | 0.095 | $600 | $57.00 |
| 8/20/24 | EMA | Review updated ADA expert report draft, and add further comments. | 1.045 | $600 | $627.00 |
| 8/21/24 | EMA | Zoom call with ADA expert re report. | 0.855 | $600 | $513.00 |
| 8/21/24 | EMA | Phone calls with ADA expert re report. | 0.665 | $600 | $399.00 |
| 8/21/24 | EMA | Review draft ADA expert report and prepare agenda/questions for call with ADA expert. | 0.38 | $600 | $228.00 |
| 8/21/24 | EMA | Review and finalize index of documents reviewed by ADA expert. | 0.38 | $600 | $228.00 |

| 8/21/24 | EMA | Final review and comment on ADA expert report. | 0.665 | $600 | $399.00 |
| 8/21/24 | EMA | Review and coordinate finalizing ADA expert report. | 0.38 | $600 | $228.00 |
| 8/21/24 | KC | Review 6 facility reports from ADA expert including adding face pages and conforming footers. | 0.76 | $310 | $235.60 |
| | | **Inspections and Related Expert Report Totals:** | **127.97** | | **$87,833.68** |

96

| Review Defendant's Discovery Responses and Document Productions | | | | | |
|---|---|---|---|---|---|
| Date | Timekeeper | Description | Hours | Rate | Amount |
| 9/19/23 | EMA | Initial review of ADA rosters produced by Defendants. | 0.095 | $600 | $57.00 |
| 10/19/23 | EMA | Review ADA rosters and draft email to Defs re missing roster. | 0.19 | $600 | $114.00 |
| 10/24/23 | GCG | Conf w/ KC and emails to team re inadequate rosters. | 0.19 | $1,325 | $251.75 |
| 10/24/23 | VS | Emails w/ GCG re ADA roster. | 0.095 | $975 | $92.63 |
| 11/27/23 | EMA | Confer with DLA's M. Madrid about ADA rosters. | 0.095 | $600 | $57.00 |
| 12/1/23 | GCG | Review emails from BP and firm re document production and ADA coasters. | 0.19 | $1,325 | $251.75 |
| 12/4/23 | GCG | Emails w/ BP and SC re delay in production of class list and refusal to unmask ADA rosters. | 0.19 | $1,325 | $251.75 |
| 12/5/23 | GCG | Review and revise letter invoking dispute resolution re ADA rosters. | 0.19 | $1,325 | $251.75 |
| 12/7/23 | GCG | Revise letter re invocation of dispute re ADA Rosters. | 0.285 | $1,325 | $377.63 |
| 12/8/23 | EMA | Review and comment on draft ADA settlement dispute notice. | 0.19 | $600 | $114.00 |
| 12/8/23 | EMA | Call with GCG re: ADA dispute notice. | 0.095 | $600 | $57.00 |
| 12/8/23 | GCG | Revise and send letter invoking dispute resolution re rosters. | 0.285 | $1,325 | $377.63 |
| 12/8/23 | GCG | Confs w/ PK and EMA and email to AF and team re same. | 0.285 | $1,325 | $377.63 |
| 12/8/23 | AJF | Draft/revise letter re dispute resolution on ADA Order, rosters; legal research for same | 0.475 | $900 | $427.50 |
| 12/10/23 | GCG | Emails w/ SC re production of rosters w/ names and filing them w/ court per ADA order. | 0.285 | $1,325 | $377.63 |
| 12/26/23 | EMA | Review ADA rosters with individual names and send to GCG with comments. | 0.095 | $600 | $57.00 |
| 12/26/23 | VS | Internal emails re ADA rosters. | 0.095 | $975 | $92.63 |
| 1/22/24 | EMA | Review ADA rosters from Defendants and send comments to GCG. | 0.19 | $600 | $114.00 |
| 2/2/24 | EMA | Review ADA document production from defendants. | 0.19 | $600 | $114.00 |
| 2/25/24 | GCG | Email w/ EMA re ADA rosters. | 0.19 | $1,325 | $251.75 |
| 2/26/24 | EMA | Review ADA plan documents from Defs and correspond re same with LHN. | 0.19 | $600 | $114.00 |
| 2/26/24 | LHN | Save ADA rosters with names and other related docs re ADA remedial plan per EMA. | 0.38 | $350 | $133.00 |
| 3/1/24 | EMA | Review Feb. ADA rosters from Defendants. | 0.285 | $600 | $171.00 |
| 3/8/24 | VS | Review Naphcare document productions and email to GCG re ADA policies and procedures. | 2.185 | $975 | $2,130.38 |
| 3/13/24 | GCG | Research and draft email to BP re ADA documents requested last fall. | 0.38 | $1,325 | $503.50 |
| 4/2/24 | GCG | Review ADA Rosters. | 0.19 | $1,325 | $251.75 |
| 4/15/24 | GCG | Review and respond re summary of ADA document production. | 0.095 | $1,325 | $125.88 |
| 4/19/24 | EMA | Confer with LHN re ADA-related green sheets. | 0.095 | $600 | $57.00 |
| 4/19/24 | LHN | Search for and compile ADA-related green sheets from Defs' productions. | 0.95 | $350 | $332.50 |
| 4/29/24 | LHN | Search for and compiled ADA-related green sheets from Defs' productions. | 1.615 | $350 | $565.25 |
| 4/30/24 | EMA | Review ADA green sheets and confer with LHN re same. | 0.76 | $600 | $456.00 |
| 4/30/24 | LHN | Update list of ADA-related green sheets. | 0.57 | $350 | $199.50 |
| 5/1/24 | EMA | Scan new ADA policies Defs provided; correspondence re same. | 0.19 | $600 | $114.00 |
| 5/1/24 | GCG | Emails to EMA and team re newly produced ADA policies. | 0.19 | $1,325 | $251.75 |
| 5/9/24 | AJF | Review/analyze ADA tracking information production and info re expert findings of deficiencies; notes to team/file | 0.475 | $900 | $427.50 |
| 6/1/24 | GCG | Review ADA policies and training filed by defendants as part of response to April 24 order. | 0.475 | $1,325 | $629.38 |
| 6/4/24 | KC | Save ADA rosters for May 2024. | 0.19 | $310 | $58.90 |
| 7/9/24 | KC | Download and save Hearing and Mobility ADA Rosters for June 2024. | 0.19 | $310 | $58.90 |
| 8/1/24 | GCG | Email to KC re ADA roster production. | 0.095 | $1,325 | $125.88 |
| 8/7/24 | GCG | Review PRA documents re ADA complaints. | 0.475 | $1,325 | $629.38 |
| 9/4/24 | EMA | Review August ADA rosters and send comments to team re same. | 0.19 | $600 | $114.00 |
| 10/14/24 | EMA | Review Defendants' response to PRA request, associated legal research and correspondence with team. | 0.285 | $600 | $171.00 |
| 10/14/24 | GCG | Email defendants' counsel re request to move Joelson deposition. | 0.095 | $1,325 | $125.88 |
| 11/1/24 | EMA | Review November ADA rosters from Defs. | 0.095 | $600 | $57.00 |
| 11/1/24 | KC | Download, save and route ADA mobility and hearing rosters for 10-1-2024 to 10-31-2024. | 0.19 | $310 | $58.90 |
| 11/11/24 | EMA | Send follow up to Defs re request for documents under 2023 ADA Plan. | 0.095 | $600 | $57.00 |
| 12/2/24 | EMA | Review November 2024 ADA rosters. | 0.095 | $600 | $57.00 |
| 12/2/24 | KC | Analyze and save November ADA rosters re hearing and mobility. | 0.19 | $310 | $58.90 |
| 12/6/24 | EMA | Review ADA Plan document production from Defendants. | 0.095 | $600 | $57.00 |
| Review Defendant's Discovery Responses and Document Productions Totals: | | | 15.20 | | $12,158.10 |

| PMK Deposition Preparation | | | | | |
|---|---|---|---|---|---|
| Date | Timekeeper | Description | Hours | Rate | Amount |
| 4/12/24 | EMA | Begin outline for ADA PMK deposition. | 0.38 | $600 | $228.00 |
| 4/12/24 | EMA | Call with GCG re ADA PMK and other discovery. | 0.285 | $600 | $171.00 |
| 4/16/24 | EMA | Continue drafting ADA PMK outline. | 0.19 | $600 | $114.00 |
| 4/19/24 | EMA | Draft ADA PMK outlines, reviewing relevant hot docs. | 1.14 | $600 | $684.00 |
| 4/19/24 | GCG | Conf w/ EMA re preparation for ADA and alternative depositions. | 0.19 | $1,325 | $251.75 |
| 4/22/24 | EMA | Continue drafting ADA PMK outlines, review relevant documents. | 2.565 | $600 | $1,539.00 |
| 4/22/24 | GCG | Prepare for ADA and environmental PMK depositions. | 0.95 | $1,325 | $1,258.75 |
| 4/23/24 | EMA | Finalize draft outline for ADA PMK. | 1.52 | $600 | $912.00 |
| 4/24/24 | GCG | Continue preparing for ADA PMK. | 0.285 | $1,325 | $377.63 |
| 4/26/24 | EMA | Call with GCG re May 1 30b6 depositions. | 0.19 | $600 | $114.00 |
| 4/26/24 | GCG | Conf w/ EMA and BH re preparation for ADA and environmental PMK. | 0.19 | $1,325 | $251.75 |
| 4/29/24 | GCG | Confs w/ and emails to EMA re ADA deposition outline and exhibits. | 0.95 | $1,325 | $1,258.75 |
| 4/29/24 | GCG | Review and revise three deposition outlines C. Bennett, Cole and Aguinaldo. | 2.375 | $1,325 | $3,146.88 |
| 4/29/24 | GCG | Review and analyze potential exhibits for ADA deposition. | 1.425 | $1,325 | $1,888.13 |
| 4/30/24 | GCG | Conferences with and emails EMA and KC re preparation for ADA 30(b)(6) deposition. | 0.475 | $1,325 | $629.38 |
| 4/30/24 | GCG | Review and analyze potential exhibits for ADA 30(b)(6) deposition. | 0.95 | $1,325 | $1,258.75 |
| 4/30/24 | GCG | Travel from office to San Diego for deposition. | 3.8 | $1,325 | $5,035.00 |
| 5/1/24 | EMA | Review GCG summary of ADA 30(b)(6) depositions. | 0.095 | $600 | $57.00 |
| 5/1/24 | EMA | Call with ADA expert re: deposition and expert reports. | 0.19 | $600 | $114.00 |
| 5/1/24 | EMA | Gather documents for GCG ADA deposition. | 0.19 | $600 | $114.00 |
| 5/1/24 | GCG | Prepare for ADA PMK depositions. | 1.045 | $1,325 | $1,384.63 |
| 5/1/24 | GCG | Travel from hotel to Burke offices. | 0.095 | $1,325 | $125.88 |
| | | **PMK Deposition Preparation Totals:** | **19.48** | | **$20,914.25** |

| ADA Expert Deposition Preparation | | | | | |
|---|---|---|---|---|---|
| Date | Timekeeper | Description | Hours | Rate | Amount |
| 8/27/24 | EMA | Call with ADA expert re deposition. | 0.095 | $600 | $57.00 |
| 9/18/24 | GCG | Email SZS re deposition. | 0.095 | $1,325 | $125.88 |
| 9/26/24 | GCG | Meet with SZS and EMA re rebuttal report and deposition preparation. | 0.285 | $1,325 | $377.63 |
| 10/2/24 | EMA | Draft outline for deposition prep session with ADA expert. | 0.38 | $600 | $228.00 |
| 10/2/24 | GCG | Emails VS-EMA re outline for SZS deposition preparation. | 0.285 | $1,325 | $377.63 |
| 10/2/24 | VS | Emails w/ GCG and EMA re SZS depo prep. | 0.095 | $975 | $92.63 |
| 10/3/24 | EMA | Draft outline for deposition prep session with ADA expert. | 1.805 | $600 | $1,083.00 |
| 10/3/24 | GCG | Prepare for SZS deposition. | 0.095 | $1,325 | $125.88 |
| 10/4/24 | EMA | Deposition prep session with ADA expert. | 3.99 | $600 | $2,394.00 |
| 10/4/24 | GCG | Prepare for and conduct deposition preparation with SZS and EMA. | 3.99 | $1,325 | $5,286.75 |
| 10/5/24 | EMA | Correspondence with GCG re information for ADA expert deposition. | 0.095 | $600 | $57.00 |
| 10/5/24 | GCG | Prepare for Sanossian deposition. | 0.19 | $1,325 | $251.75 |
| 10/5/24 | GCG | Email SZS re same. | 0.095 | $1,325 | $125.88 |
| 10/5/24 | GCG | Email AJF re expert depositions. | 0.095 | $1,325 | $125.88 |
| 10/6/24 | GCG | Review SZS reports. | 0.76 | $1,325 | $1,007.00 |
| 10/6/24 | GCG | Draft memo to file re deposition preparation. | 0.57 | $1,325 | $755.25 |
| 10/6/24 | GCG | Confer with SZS re deposition preparation. | 0.095 | $1,325 | $125.88 |
| 10/7/24 | GCG | Prepare for Sanossian deposition. | 0.19 | $1,325 | $251.75 |
| 10/7/24 | GCG | Emails SZS re same. | 0.19 | $1,325 | $251.75 |
| 10/7/24 | GCG | Email SZS-AL-team re defendant's agreement to postpone SZS deposition. | 0.19 | $1,325 | $251.75 |
| 10/7/24 | GCG | Conf with EMA re same. | 0.095 | $1,325 | $125.88 |
| 10/17/24 | EMA | Call and correspondence re ADA expert depo. | 0.095 | $600 | $57.00 |
| 11/14/24 | EMA | Correspondence with expert, opposing counsel, and internally re ADA expert depositions. | 0.19 | $600 | $114.00 |
| 11/14/24 | GCG | Email BP-EMA re ADA deposition schedule. | 0.095 | $1,325 | $125.88 |
| 11/20/24 | EMA | Call with ADA expert re deposition and next steps in case. | 0.095 | $600 | $57.00 |
| | | **ADA Expert Deposition Preparation Totals:** | **14.16** | | **$13,832.00** |

| PMK Deposition Attendance | | | | | |
|---|---|---|---|---|---|
| Date | Timekeeper | Description | Hours | Rate | Amount |
| 5/1/24 | GCG | Prepare for and conduct deposition of L. Cole. | 3.8 | $1,325 | $5,035.00 |
| 5/1/24 | GCG | Prepare for and conduct deposition of M. Aguinaldo. | 0.76 | $1,325 | $1,007.00 |
| 5/1/24 | GCG | Prepare for and conduct deposition of S. Bennett. | 2.85 | $1,325 | $3,776.25 |
| 5/1/24 | GCG | Travel from San Diego to home. | 3.325 | $1,325 | $4,405.63 |
| | | **PMK Deposition Attendance Totals:** | **10.74** | | **$14,223.88** |

| Review Def. Expert Report and ADA Rebuttal Report | | | | | |
|---|---|---|---|---|---|
| Date | Timekeeper | Description | Hours | Rate | Amount |
| 8/26/24 | EMA | Review and summarize Defs ADA expert reports, correspondence re same. | 1.235 | $600 | $741.00 |
| 8/29/24 | EMA | Call with ADA expert re Defendants' reports. | 0.19 | $600 | $114.00 |
| 9/4/24 | EMA | Review Defs ADA expert reports for documents referenced but not provided. | 1.615 | $600 | $969.00 |
| 9/4/24 | GCG | Confs with and emails EMA re ADA rosters and potential rebuttal reports. | 0.095 | $1,325 | $125.88 |
| 9/5/24 | EMA | Meeting with ADA expert re: Defendants' reports and settlement issues. | 0.475 | $600 | $285.00 |
| 9/5/24 | GCG | Meet with SZS re potential rebuttal expert. | 0.475 | $1,325 | $629.38 |
| 9/9/24 | GCG | Review and analyze Martinez report. | 0.57 | $1,325 | $755.25 |
| 9/12/24 | EMA | Review ADA expert reports and make notes for ADA expert's rebuttal. | 0.76 | $600 | $456.00 |
| 9/12/24 | EMA | Call with ADA expert re rebuttal report and ADA settlement. | 0.57 | $600 | $342.00 |
| 9/12/24 | GCG | Meet with SZS and EMA to plan rebuttal report. | 0.57 | $1,325 | $755.25 |
| 9/18/24 | EMA | Call with ADA expert re rebuttal report. | 0.095 | $600 | $57.00 |
| 9/19/24 | EMA | Review and comment on draft ADA rebuttal expert report. | 0.475 | $600 | $285.00 |
| 9/23/24 | EMA | Confer with GCG re ADA expert rebuttal report and ADA settlement. | 0.19 | $600 | $114.00 |
| 9/23/24 | EMA | Comments on draft ADA expert rebuttal report. | 3.23 | $600 | $1,938.00 |
| 9/23/24 | EMA | Call with ADA expert re comments from neutral expert re Central Jail renovation. | 0.095 | $600 | $57.00 |
| 9/23/24 | GCG | Review and analyze Martinez ADA expert report. | 0.76 | $1,325 | $1,007.00 |
| 9/24/24 | EMA | Comment on ADA expert rebuttal report, reviewing Defs' reports as necessary. | 1.9 | $600 | $1,140.00 |
| 9/24/24 | GCG | Review and revise SZS rebuttal report. | 0.665 | $1,325 | $881.13 |
| 9/24/24 | GCG | Review and analyze Martinez report. | 0.665 | $1,325 | $881.13 |
| 9/24/24 | GCG | Conf with EMA re same. | 0.19 | $1,325 | $251.75 |
| 9/26/24 | EMA | Call with ADA expert re rebuttal report. | 0.285 | $600 | $171.00 |
| 9/30/24 | EMA | Calls with ADA expert re rebuttal report. | 0.095 | $600 | $57.00 |
| 9/30/24 | EMA | Review and comment on draft ADA rebuttal expert report. | 0.76 | $600 | $456.00 |
| 9/30/24 | GCG | Email SZS re Martinez Orange County report. | 0.19 | $1,325 | $251.75 |
| 10/1/24 | EMA | Review and comment on revised draft ADA expert rebuttal report. | 0.475 | $600 | $285.00 |
| 10/1/24 | EMA | Zoom call with ADA expert re rebuttal report. | 0.855 | $600 | $513.00 |
| 10/1/24 | EMA | Confer with GCG re ADA rebuttal expert report. | 0.095 | $600 | $57.00 |
| 10/1/24 | GCG | Meet with SZS and EMA to revise rebuttal report. | 0.855 | $1,325 | $1,132.88 |
| 10/2/24 | EMA | Review materials for ADA expert document production. | 0.19 | $600 | $114.00 |
| 10/2/24 | EMA | Calls and correspond with ADA expert re rebuttal report. | 0.38 | $600 | $228.00 |
| 10/2/24 | EMA | Comments on and work with ADA expert to finalize rebuttal report. | 0.665 | $600 | $399.00 |
| 10/2/24 | GCG | Gather SZS documents for production. | 0.57 | $1,325 | $755.25 |
| 10/3/24 | GCG | Prepare SZS production. | 0.095 | $1,325 | $125.88 |
| 10/6/24 | GCG | Attend to SZS document production. | 0.19 | $1,325 | $251.75 |
| 10/6/24 | GCG | Emails to AL-KFB re same. | 0.19 | $1,325 | $251.75 |
| 10/7/24 | GCG | Review Sanossian doc. production. | 0.095 | $1,325 | $125.88 |
| 10/30/24 | EMA | Review new production from Defs ADA expert. | 0.095 | $600 | $57.00 |
| | | **Review Def. Expert Report and ADA Rebuttal Report Totals:** | **20.90** | | **$17,016.88** |

| Martinez Deposition Notice and Preparation | | | | | |
|---|---|---|---|---|---|
| Date | Timekeeper | Description | Hours | Rate | Amount |
| 4/9/24 | GCG | Revise Martinez deposition notice and oversee service of same. | 0.19 | $1,325 | $251.75 |
| 9/23/24 | GCG | Prepare for Martinez ADA deposition. | 0.19 | $1,325 | $251.75 |
| 10/1/24 | GCG | Oversee service of Martinez deposition notice. | 0.095 | $1,325 | $125.88 |
| | | Martinez Deposition Notice and Preparation Totals: | 0.48 | | $629.38 |

| Settlement Negotiations and Draft Settlement Agreements | | | | | |
|---|---|---|---|---|---|
| Date | Timekeeper | Description | Hours | Rate | Amount |
| 6/22/23 | HMC | Analyze deadlines, next steps in ADA stipulation and order. | 0.76 | $575 | $437.00 |
| 6/23/23 | HMC | Analyze next steps, deadlines re ADA stipulation. | 0.19 | $575 | $109.25 |
| 6/23/23 | LHN | Review Order requiring ADA reforms at the Jail and calendar all relevant dates. | 0.76 | $350 | $266.00 |
| 6/26/23 | Young, Christopher M. | Assess result on preliminary injunction and further prosecution of case. | 0.475 | $1,670 | $793.25 |
| 6/27/23 | Young, Christopher M. | Assess preliminary injunction-related issues and stipulation and order regarding ADA issues. | 0.475 | $1,670 | $793.25 |
| 6/27/23 | AJF | Review/analyze Stip/Order re ADA and related case filings and discovery materials | 0.95 | $900 | $855.00 |
| 7/5/23 | GCG | Research re neutral expert for enforcement of ADA stipulation. | 0.285 | $1,325 | $377.63 |
| 7/11/23 | GCG | Review and analyze ADA stipulation to prepare for implementation. | 0.475 | $1,325 | $629.38 |
| 7/11/23 | GCG | Research re independent experts for ADA stipulation. | 0.19 | $1,325 | $251.75 |
| 7/12/23 | GCG | Conf w/ potential ADA neutral expert. | 0.095 | $1,325 | $125.88 |
| 7/13/23 | GCG | Research and draft letter to defendants re ADA stipulation implementation and neutral experts. | 0.475 | $1,325 | $629.38 |
| 8/15/23 | GCG | Research and revise letter to defendants re ADA order compliance and potential neutral experts. | 0.285 | $1,325 | $377.63 |
| 8/15/23 | AJF | Review/draft letter to defs re ADA Order implementation | 0.19 | $900 | $171.00 |
| 8/17/23 | VS | Review GCG letter re Neutral Experts and Implementation of ADA Order. | 0.095 | $975 | $92.63 |
| 8/18/23 | GCG | Email from BP re implementation of ADA order. | 0.095 | $1,325 | $125.88 |
| 8/21/23 | GCG | Initial review of ADA plan. | 0.095 | $1,325 | $125.88 |
| 8/21/23 | GCG | Email to SZS re same. | 0.095 | $1,325 | $125.88 |
| 8/22/23 | GCG | Emails w/ SZS re ADA Plan. | 0.19 | $1,325 | $251.75 |
| 8/22/23 | GCG | Review ADA Plan. | 0.095 | $1,325 | $125.88 |
| 8/23/23 | GCG | Review and analyze ADA plan. | 0.475 | $1,325 | $629.38 |
| 8/24/23 | AJF | Review/analyze Defs' proposed ADA action plan; email to team re feedback for same | 0.475 | $900 | $427.50 |
| 8/25/23 | GCG | Meet w/ SZS re defendants' ADA Plan. | 0.475 | $1,325 | $629.38 |
| 8/25/23 | HMC | Confer with expert re ADA plan. | 0.475 | $575 | $273.13 |
| 8/29/23 | HMC | Analyze Defendants' draft ADA remedial plan and draft letter re same. | 3.325 | $575 | $1,911.88 |
| 8/30/23 | GCG | Begin revising letter to defendants re ADA Plan. | 0.285 | $1,325 | $377.63 |
| 8/30/23 | GCG | Review and analyze SZS comments on defendants' plan. | 0.285 | $1,325 | $377.63 |
| 8/31/23 | GCG | Email w/ SZS re ADA plan comments. | 0.095 | $1,325 | $125.88 |
| 9/3/23 | GCG | Review and analyze SZS comments on defendants' ADA Plan and ADA Order. | 0.665 | $1,325 | $881.13 |
| 9/3/23 | GCG | Research and revise letter to objecting to ADA Plan. | 1.045 | $1,325 | $1,384.63 |
| 9/4/23 | GCG | Continued research and drafting of response to ADA plan. | 0.665 | $1,325 | $881.13 |
| 9/4/23 | GCG | Conf w/ SZS re revisions. | 0.285 | $1,325 | $377.63 |
| 9/4/23 | GCG | Review and analyze ES memo re ADA grievance procedures. | 0.285 | $1,325 | $377.63 |
| 9/5/23 | EMA | Review expert appendix to ADA plan letter, and add comments. | 0.095 | $600 | $57.00 |
| 9/5/23 | EMA | Comment on and suggest revisions to letter responding to Sheriff's Dept.'s ADA action plan. | 0.95 | $600 | $570.00 |
| 9/5/23 | EMA | Call with GCG and VS to discuss response to Defendants re: ADA plan. | 0.285 | $600 | $171.00 |
| 9/5/23 | GCG | Review and revise response to ADA plan and appendix. | 1.425 | $1,325 | $1,888.13 |
| 9/5/23 | GCG | Review and incorporate co-counsel comments. | 0.285 | $1,325 | $377.63 |
| 9/5/23 | GCG | Conf w/ EMA and VS re same. | 0.285 | $1,325 | $377.63 |

| 9/5/23 | KC | Revise letter to opposing counsel re proposed ADA plan and Appendix A. | 1.425 | $310 | $441.75 |
|--------|------|------------------------------------------------------------------------|-------|------|---------|
| 9/5/23 | KC | Create memo to file re use of term 'Reasonable Accommodation' for GCG. | 0.475 | $310 | $147.25 |
| 9/5/23 | VS | Call w/ GCG and EMA re comments to ADA plan. | 0.285 | $975 | $277.88 |
| 9/5/23 | VS | Review ADA order, Defendants' ADA plan, and revise our letter responding to same. | 1.52 | $975 | $1,482.00 |
| 9/5/23 | AJF | Review County ADA plan and draft/revise Plaintiffs' comments for same | 0.475 | $900 | $427.50 |
| 9/13/23 | GCG | Email to AF and VS re meeting w/ defendants re ADA Plan. | 0.19 | $1,325 | $251.75 |
| 9/13/23 | GCG | Emails to SC and BP re same. | 0.19 | $1,325 | $251.75 |
| 9/18/23 | EMA | Call with GCG re: Defs.' reply to ADA remedial plan concerns. | 0.095 | $600 | $57.00 |
| 9/18/23 | GCG | Review defendants' response to plaintiffs' objections to ADA plan. | 0.19 | $1,325 | $251.75 |
| 9/19/23 | EMA | Review Defendants' reply re: response to ADA plan, and prepare notes on plan compliance with order for meet and confer with Defendants. | 0.665 | $600 | $399.00 |
| 9/19/23 | EMA | Gather follow-up information and draft letter to Defendants following up on meet and confer re: ADA action plan. | 1.995 | $600 | $1,197.00 |
| 9/19/23 | EMA | Call with GCG to discuss outcomes and next steps from meet and confer re: ADA action plan. | 0.285 | $600 | $171.00 |
| 9/19/23 | EMA | Participate in meet and confer with Defendants re: ADA action plan. | 1.045 | $600 | $627.00 |
| 9/19/23 | EMA | Call with D. Politte re: ADA remediation at Central Jail. | 0.095 | $600 | $57.00 |
| 9/19/23 | GCG | Prepare for and conduct meet and confer w/ SC re ADA plan. | 1.14 | $1,325 | $1,510.50 |
| 9/19/23 | GCG | Conf w/ EMA and emails to SZS re follow up to same. | 0.19 | $1,325 | $251.75 |
| 9/19/23 | GCG | Review and revise letter to defendants re ADA Plan. | 0.285 | $1,325 | $377.63 |
| 9/19/23 | AJF | Prepare for meet/confer re Defs' ADA Plan to comply w/ Stipulation/Order | 0.285 | $900 | $256.50 |
| 9/19/23 | AJF | Participate in meet/confer re Defs' ADA Plan to comply w/ Stipulation/Order | 0.95 | $900 | $855.00 |
| 9/20/23 | EMA | Call with GCG re: ADA action plan meet and confer and discovery responses. | 0.285 | $600 | $171.00 |
| 9/20/23 | EMA | Calls with GCG re: rosters and revisions to letter to Defendants re: ADA action plan. | 0.285 | $600 | $171.00 |
| 9/20/23 | EMA | Call with S. Sanossian and D. Politte re: ADA action plan meet and confer and next steps. | 0.95 | $600 | $570.00 |
| 9/20/23 | EMA | Review S. Sanossian comments on ADA action plan, and integrate into meet and confer letter. | 0.38 | $600 | $228.00 |
| 9/20/23 | EMA | Revise and finalize ADA action plan meet and confer letter, integrating comments from GCG, AJF, and call with ADA expert. | 1.425 | $600 | $855.00 |
| 9/20/23 | GCG | Review and revise letter to defendants re ADA Plan. | 0.475 | $1,325 | $629.38 |
| 9/20/23 | GCG | Confs w/ VS and EMA and emails to EMA and AF re same. | 0.475 | $1,325 | $629.38 |
| 9/20/23 | GCG | Draft memo to team re ADA rosters. | 0.19 | $1,325 | $251.75 |
| 9/20/23 | AJF | Draft/revise letter to defs re feedback on draft ADA Action Plan; emails w/ co- counsel re same | 0.38 | $900 | $342.00 |
| 9/21/23 | AJF | Review/analyze ADA/disability sub-class lists; review/respond to team email re class lists and IDC/discovery dispute updates | 0.38 | $900 | $342.00 |
| 9/22/23 | AJF | Review/supplement draft class and ADA subclass notice; review/respond to team emails re ENE preparation and discovery matters re ADA claims | 0.475 | $900 | $427.50 |
| 9/23/23 | AJF | Review/revise draft class notice for class and ADA subclass certification | 0.285 | $900 | $256.50 |
| 9/27/23 | EMA | Review ES memorandum on ADA grievance procedures and regulations. | 0.19 | $600 | $114.00 |
| 10/3/23 | GCG | Draft emails to SC seeking information re class cert motion and ADA plan. | 0.285 | $1,325 | $377.63 |
| 10/3/23 | GCG | Emails to SZS and EMA re objections to ADA plan. | 0.19 | $1,325 | $251.75 |
| 10/3/23 | AJF | Review comms re ADA plan, class cert pleadings; notes to team and file | 0.285 | $900 | $256.50 |
| 10/5/23 | EMA | Confer with GG re: Defendants' ADA remedial plan. | 0.19 | $600 | $114.00 |
| 10/5/23 | EMA | Confer with S. Sanossian re: Defendants' ADA plan. | 0.095 | $600 | $57.00 |
| 10/5/23 | GCG | Review and analyze defendants' ADA plan. | 0.38 | $1,325 | $503.50 |
| 10/5/23 | GCG | Emails to EMA and SZS re declaration ISO objections. | 0.095 | $1,325 | $125.88 |
| 10/5/23 | KC | Prepare redline of County's draft ADA Plan to ADA Plan filed in court and route to EMA and GCG. | 0.95 | $310 | $294.50 |
| 10/9/23 | EMA | Call with ADA expert re: Defendants' ADA plan and response thereto. | 0.285 | $600 | $171.00 |
| 10/9/23 | EMA | Begin outlining objection to Defendants' ADA plan, including review of ADA order and Defendants' plan. | 1.995 | $600 | $1,197.00 |
| 10/11/23 | EMA | Continue drafting objection to Defendants' ADA plan. | 1.425 | $600 | $855.00 |
| 10/12/23 | EMA | Continue drafting objection to Defendants' ADA plan. | 3.135 | $600 | $1,881.00 |
| 10/12/23 | EMA | Draft declaration in support of objections to ADA plan. | 0.38 | $600 | $228.00 |
| 10/16/23 | EMA | Draft objection to Defs ADA plan and supporting documents, and send to GCG. | 2.185 | $600 | $1,311.00 |
| 10/16/23 | EMA | Meet with GCG to discuss objection to ADA plan. | 0.19 | $600 | $114.00 |
| 10/16/23 | GCG | Review and revise draft objections to ADA Plan. | 0.285 | $1,325 | $377.63 |
| 10/16/23 | GCG | Conf w/ and email to EMA re same. | 0.19 | $1,325 | $251.75 |
| 10/17/23 | EMA | Prep for call with ADA expert. | 0.19 | $600 | $114.00 |

| 10/17/23 | EMA | Begin further review and comments on draft declaration for ADA plan objection. | 0.19 | $600 | $114.00 |
|---|---|---|---|---|---|
| 10/17/23 | GCG | Review and revise draft objections to ADA Plan. | 0.38 | $1,325 | $503.50 |
| 10/17/23 | GCG | Confs w/ EMA and SZS re same. | 0.38 | $1,325 | $503.50 |
| 10/18/23 | EMA | Call with GCG re: ADA plan objection. | 0.19 | $600 | $114.00 |
| 10/18/23 | EMA | Revisions to ADA plan objection and related pleadings, and send to GCG. | 1.425 | $600 | $855.00 |
| 10/18/23 | EMA | Revisions to draft ADA plan proposed order. | 0.095 | $600 | $57.00 |
| 10/18/23 | GCG | Review and revise objections to ADA plan and related pleadings. | 0.855 | $1,325 | $1,132.88 |
| 10/18/23 | GCG | Conf w/ and emails to EMA re same. | 0.19 | $1,325 | $251.75 |
| 10/19/23 | EMA | Revise ADA objection and supporting papers. | 1.52 | $600 | $912.00 |
| 10/19/23 | EMA | Review and comment on draft proposed order re ADA objection. | 0.285 | $600 | $171.00 |
| 10/19/23 | EMA | Confer with GCG re ADA plan objection. | 0.285 | $600 | $171.00 |
| 10/19/23 | EMA | Prep for call with ADA expert re objection. | 0.19 | $600 | $114.00 |
| 10/19/23 | EMA | Call with ADA expert re objection. | 0.38 | $600 | $228.00 |
| 10/19/23 | GCG | Confs w/ and emails to EMA re revisions to ADA objection. | 0.475 | $1,325 | $629.38 |
| 10/19/23 | GCG | Draft and revise proposed order ISO ADA objections. | 0.665 | $1,325 | $881.13 |
| 10/19/23 | VS | Email w/ team re Pls' Objections to ADA Plan. | 0.095 | $975 | $92.63 |
| 10/20/23 | EMA | Finalize declaration in support of ADA plan objection. | 0.665 | $600 | $399.00 |
| 10/20/23 | EMA | Confer with team re: Defendants' statement about housing of people using wheelchairs. | 0.095 | $600 | $57.00 |
| 10/20/23 | EMA | Confer with GCG re: objection to Defs ADA plan. | 0.19 | $600 | $114.00 |
| 10/20/23 | GCG | Revise pleadings ISO ADA objections. | 0.95 | $1,325 | $1,258.75 |
| 10/20/23 | GCG | Confs w/ EMA and emails to EMA, AF and VS re same. | 0.19 | $1,325 | $251.75 |
| 10/20/23 | GCG | Oversee e-filing of objections. | 0.19 | $1,325 | $251.75 |
| 10/20/23 | KC | Email objections to ADA plan. | 0 | $310 | $0.00 |
| 10/20/23 | VS | Review/revise/comment on objections to ADA plan. | 0.855 | $975 | $833.63 |
| 10/20/23 | AJF | Review/draft/revise Pltfs' Objections to ADA Plan, email to co-counsel re same | 0.475 | $900 | $427.50 |
| 10/24/23 | AJF | Comms w/ co-counsel re deaf class member and investigation re ADA SLI provision requirements | 0.285 | $900 | $256.50 |
| 10/25/23 | GCG | Research and draft email to BP re violation of ADA plan and failure to translate orientation video into SLI. | 0.19 | $1,325 | $251.75 |
| 10/25/23 | VS | Emails re ADA rosters and SLI provision. | 0.095 | $975 | $92.63 |
| 10/26/23 | GCG | Emails with BP and team re ADA rosters and SLI for orientation video. | 0.19 | $1,325 | $251.75 |
| 10/26/23 | GCG | Review Defendants' proposal for neutral expert. | 0.095 | $1,325 | $125.88 |
| 10/26/23 | GCG | Email AF and team re same. | 0.095 | $1,325 | $125.88 |
| 10/26/23 | VS | Internal emails re ADA neutral monitor. | 0.095 | $975 | $92.63 |
| 10/28/23 | GCG | Draft responses to BP emails re ADA neutral and SLI for orientation video. | 0.095 | $1,325 | $125.88 |
| 10/30/23 | GCG | Review BP and SC responses to Plaintiffs' queries re SLI on orientation video and production of ADA Roster. | 0.095 | $1,325 | $125.88 |
| 10/30/23 | GCG | Review and analyze orientation video and ADA Roster. | 0.19 | $1,325 | $251.75 |
| 10/30/23 | VS | Emails w/ GCG re ADA settlement negotiations. | 0.095 | $975 | $92.63 |
| 10/31/23 | GCG | Review and respond to SZS email re potential neutral expert. | 0.19 | $1,325 | $251.75 |
| 11/1/23 | GCG | Emails with SZS re potential neutral experts. | 0.19 | $1,325 | $251.75 |
| 11/6/23 | KC | Emails and confer with GCG re proposed order filed with objections to ADA plan. | 0.19 | $310 | $58.90 |
| 11/9/23 | VS | Review Daily Journal article re ADA settlement with Defendants. | 0.095 | $975 | $92.63 |
| 11/16/23 | GCG | Revise photographing protocol. | 0.19 | $1,325 | $251.75 |
| 11/16/23 | GCG | Conf w/ SZS and AF re same. | 0.19 | $1,325 | $251.75 |
| 12/11/23 | AJF | Draft/revise proposed ADA settlement agreement; research for same | 1.045 | $900 | $940.50 |
| 12/12/23 | EMA | Review ADA order and confer with GCG re same. | 0.095 | $600 | $57.00 |
| 12/12/23 | AJF | Draft/revise proposed ADA settlement agreement; research and cover ltr to defs; research for same | 1.71 | $900 | $1,539.00 |
| 1/9/24 | HMC | Confer with co-counsel re jail litigation/monitoring strategy. | 0.095 | $575 | $54.63 |
| 1/25/24 | EMA | Confer with GCG re ADA issues. | 0.19 | $600 | $114.00 |
| 2/28/24 | EMA | Send settlement information to GCG. | 0.095 | $600 | $57.00 |
| 3/7/24 | EMA | Comment on information for ADA settlement negotiations. | 0.095 | $600 | $57.00 |
| 3/7/24 | EMA | Calls with GCG re ADA settlement information. | 0.095 | $600 | $57.00 |
| 3/7/24 | GCG | Research and draft list of ADA policies to revise in connection w/ settlement negotiations. | 1.615 | $1,325 | $2,139.88 |

| Date | Initials | Description | Hours | Rate | Total |
|---|---|---|---|---|---|
| 3/7/24 | GCG | Email to AF re settlement issues. | 0.095 | $1,325 | $125.88 |
| 3/7/24 | HMC | Correspondence re potential settlement. | 0 | $575 | $0.00 |
| 3/8/24 | EMA | Meet with GCG re ADA settlement negotiations. | 0.285 | $600 | $171.00 |
| 3/8/24 | EMA | Correspondence with ADA expert re new Sheriff's Dept. ADA policies. | 0.095 | $600 | $57.00 |
| 3/8/24 | EMA | Review additional ADA policies for settlement discussions. | 0.57 | $600 | $342.00 |
| 3/8/24 | EMA | Confer with GCG re ADA settlement and policies for same. | 0.095 | $600 | $57.00 |
| 3/8/24 | GCG | Confs w/ and email to EMA re ADA settlement issues. | 0.285 | $1,325 | $377.63 |
| 3/8/24 | GCG | Initial review of ADA effective communication policy. | 0.285 | $1,325 | $377.63 |
| 3/8/24 | GCG | Research and draft list of ADA policies that need revision. | 0.95 | $1,325 | $1,258.75 |
| 3/8/24 | GCG | Emails to TN and CEJ re review of defendants' ADA policies. | 0.19 | $1,325 | $251.75 |
| 3/8/24 | KC | Create new folder, save documents, and calendar deadline re: ADA Negotiations. | 0.38 | $310 | $117.80 |
| 3/8/24 | AJF | Review/respond to cty counsel and co-counsel emails re discovery meet/confer agenda, draft Eff Communication policies, and jail policies requiring ADA/disability revisions | 0.76 | $900 | $684.00 |
| 3/11/24 | EMA | Review Defendants' revised ADA policies and comments thereon. | 0.285 | $600 | $171.00 |
| 3/11/24 | GCG | Conf w/ EMA and email to AF re ADA settlement and EC policy. | 0.19 | $1,325 | $251.75 |
| 3/11/24 | AJF | Review and prepare feedback on ADA Eff Comm policy.(.5); Draft/revise proposed ADA stipulation/settlement proposal (.9) | 1.33 | $900 | $1,197.00 |
| 3/12/24 | EMA | Call with ADA expert re defendants' revised ADA policies. | 0.095 | $600 | $57.00 |
| 3/12/24 | GCG | Review and analyze defendants' EC policies. | 0.38 | $1,325 | $503.50 |
| 3/12/24 | GCG | Emails to AF and team re same. | 0.19 | $1,325 | $251.75 |
| 3/12/24 | GCG | Meet w/ SZS re defendants' policies and procedures and settlement plan. | 0.19 | $1,325 | $251.75 |
| 3/13/24 | EMA | Call with GCG, AJF re comments on Defs draft ADA policies. | 0.38 | $600 | $228.00 |
| 3/13/24 | GCG | Conf w/ AF and EMA re strategy for ADA settlement and plan for comments on ADA policies. | 0.38 | $1,325 | $503.50 |
| 3/13/24 | AJF | Meeting w/ co-counsel GCG and EMA re draft Effective Comm policy feedback, next steps for ADA/Disability claim negotiations | 0.38 | $900 | $342.00 |
| 3/14/24 | EMA | Meet with ADA expert and add notes to memorandum. | 0.57 | $600 | $342.00 |
| 3/14/24 | EMA | Review and comment on Defs ADA policies, incorporating comments from expert. | 1.045 | $600 | $627.00 |
| 3/14/24 | AJF | Draft feedback to county ADA-effective communication policy; notes to team re same | 1.995 | $900 | $1,795.50 |
| 3/15/24 | EMA | Calls with GCG re comments on draft ADA policies. | 0.19 | $600 | $114.00 |
| 3/15/24 | EMA | Draft and finalize letter re defendants ADA policies and redlines thereto. | 1.805 | $600 | $1,083.00 |
| 3/15/24 | GCG | Review and revise letter to defendants' counsel re ADA policy review. | 0.57 | $1,325 | $755.25 |
| 3/15/24 | GCG | Review ADA policies. | 0.285 | $1,325 | $377.63 |
| 3/15/24 | GCG | (Reduced Charge) Confs w/ EMA and emails to EMA and AF re same. | 0.19 | $1,325 | $251.75 |
| 3/15/24 | AJF | Draft/revise letter to def counsel re ADA Eff Comm policy; research and comms w/ co-counsel for same | 0.57 | $900 | $513.00 |
| 3/20/24 | AJF | Meet/confer re ADA discovery and ADA settlement matters w/ all counsel | 0.855 | $900 | $769.50 |
| 4/2/24 | GCG | Conf w/ AF re ADA stipulation. | 0.19 | $1,325 | $251.75 |
| 4/8/24 | GCG | Review and analyze defendants' "transition plan" documents. | 0.19 | $1,325 | $251.75 |
| 4/8/24 | GCG | Confs w/ and emails to EMA re same. | 0.19 | $1,325 | $251.75 |
| 4/13/24 | GCG | Review and revise draft ADA settlement documents, including stipulation and SZS report. | 1.045 | $1,325 | $1,384.63 |
| 4/13/24 | GCG | Emails to VS, AF, EMA and SZS re same. | 0.19 | $1,325 | $251.75 |
| 4/15/24 | EMA | Call with ADA expert and then GCG re document for ADA settlement call 4/19, and add notes on call to memo. | 0.475 | $600 | $285.00 |
| 4/15/24 | EMA | Review and comment on draft document for April 19 ADA settlement discussion. | 1.425 | $600 | $855.00 |
| 4/16/24 | GCG | Research and draft email to BP re SZS settlement report and related issues. | 0.285 | $1,325 | $377.63 |
| 4/24/24 | EMA | Correspondence with ADA expert. | 0.095 | $600 | $57.00 |
| 4/24/24 | EMA | Review court order on ADA plan objections and correspond with team re same. | 0.19 | $600 | $114.00 |
| 4/24/24 | GCG | Initial review of court order sustaining ADA objections. | 0.095 | $1,325 | $125.88 |
| 4/24/24 | VS | Review ADA order and minute orders. | 0.19 | $975 | $185.25 |
| 4/25/24 | EMA | Correspond with LHN and review info about obligations triggered by ADA objection order. | 0.095 | $600 | $57.00 |
| 4/25/24 | EMA | Call with ADA expert and update memo to file re same. | 0.665 | $600 | $399.00 |
| 4/25/24 | GCG | Review and analyze ADA order. | 0.285 | $1,325 | $377.63 |
| 4/25/24 | LHN | Calendar deadlines re Order on Defs' ADA Plan. | 0.665 | $350 | $232.75 |
| 5/1/24 | GCG | Draft summary of ADA PMK depositions. | 0.19 | $1,325 | $251.75 |

| 5/2/24 | EMA | Comment on draft email to Defs re Las Colinas ADA plan. | 0.095 | $600 | $57.00 |
|---|---|---|---|---|---|
| 5/3/24 | GCG | Email to AF and EMA re ADA P&P. | 0.095 | $1,325 | $125.88 |
| 5/6/24 | EMA | Send GCG information re: revised ADA policies from Defs. | 0.19 | $600 | $114.00 |
| 5/6/24 | GCG | Initial review of ADA policies. | 0.285 | $1,325 | $377.63 |
| 5/6/24 | GCG | Conf w/ EMA and emails to SZS and AF re same. | 0.095 | $1,325 | $125.88 |
| 5/7/24 | GCG | Conf w/ SZS and emails to EMA, AF and team re defendants' proposed ADA policies. | 0.475 | $1,325 | $629.38 |
| 5/7/24 | GCG | Draft letter to defendants re ADA policies. | 0.285 | $1,325 | $377.63 |
| 5/7/24 | GCG | Review and redline ADA policies. | 0.285 | $1,325 | $377.63 |
| 5/7/24 | AJF | Review draft ADA policies and draft comments/feedback; email to co-counsel re same | 0.76 | $900 | $684.00 |
| 5/7/24 | AJF | Research and draft memo re SLI service issue, ADA Plan Order II.C; prep for discovery meet/confer | 0.38 | $900 | $342.00 |
| 5/8/24 | EMA | Calls with GCG re: comments on Defendants' new ADA policies. | 0.19 | $600 | $114.00 |
| 5/8/24 | EMA | Review and incorporate expert's comments on Defendants' draft ADA policies into letter to Defendants. | 1.045 | $600 | $627.00 |
| 5/8/24 | GCG | Revise letter to defendants re ADA policies. | 0.19 | $1,325 | $251.75 |
| 5/8/24 | GCG | Confs w/ EMA and emails to AF and SZS re same. | 0.19 | $1,325 | $251.75 |
| 5/8/24 | GCG | Revise draft ADA policies. | 0.38 | $1,325 | $503.50 |
| 5/8/24 | GCG | Email to AF and team re ASL meet and confer. | 0.19 | $1,325 | $251.75 |
| 5/8/24 | GCG | Review and analyze ADA order of 04/24 for deadlines and next steps. | 0.665 | $1,325 | $881.13 |
| 5/9/24 | EMA | Meet with GCG re ADA policy review. | 0.19 | $600 | $114.00 |
| 5/9/24 | EMA | Revisions to draft letter to Defs re ADA policies for review. | 2.66 | $600 | $1,596.00 |
| 5/9/24 | EMA | Call with GCG re letter to Defs re ADA policies. | 0.095 | $600 | $57.00 |
| 5/9/24 | EMA | Redlines to Defs draft ADA policies and further revisions to cover letter commenting on same. | 0.855 | $600 | $513.00 |
| 5/9/24 | GCG | Research and revise letter to defendants re ADA policy revisions. | 1.235 | $1,325 | $1,636.38 |
| 5/9/24 | GCG | Confs w/ EMA and emails to AF re same. | 0.475 | $1,325 | $629.38 |
| 5/9/24 | KC | Review and save email and attachments re ADA negotiations. | 0.665 | $310 | $206.15 |
| 5/10/24 | EMA | Calls with GCG re comments on Defendants' ADA policies. | 0.19 | $600 | $114.00 |
| 5/10/24 | EMA | Further work on ADA policies comments and letters. | 1.045 | $600 | $627.00 |
| 5/10/24 | EMA | Review Defs correspondence re ADA documents. | 0.095 | $600 | $57.00 |
| 5/10/24 | GCG | Review AJF revisions to letter commenting on ADA policies. | 0.19 | $1,325 | $251.75 |
| 5/10/24 | GCG | Confs w/ and emails to EMA re same and re requirements of ADA orders. | 0.285 | $1,325 | $377.63 |
| 5/10/24 | GCG | Email to AF and team re SLI issues raised by ADA orders. | 0.285 | $1,325 | $377.63 |
| 5/10/24 | AJF | Review and help finalize feedback to SDSD ADA policies, letter for same | 1.33 | $900 | $1,197.00 |
| 5/13/24 | EMA | Review Defs correspondence re comments on ADA policies. | 0.095 | $600 | $57.00 |
| 5/13/24 | GCG | Emails to BP re ADA policy comments. | 0.19 | $1,325 | $251.75 |
| 5/13/24 | GCG | Conf w/ AJF and email to EMA re same. | 0.095 | $1,325 | $125.88 |
| 5/13/24 | GCG | Email to SZS and BP re meeting to discuss Central renovations. | 0.095 | $1,325 | $125.88 |
| 5/15/24 | EMA | Review GCG summary from May 15 hearing and next steps for ADA settlement discussions. | 0.095 | $600 | $57.00 |
| 5/17/24 | EMA | Begin reviewing Defendants' detention facility strategic plan for ADA report. | 0.57 | $600 | $342.00 |
| 5/17/24 | EMA | Correspondence re: ADA settlement. | 0 | $600 | $0.00 |
| 5/21/24 | GCG | Email to EMA and BP re ADA framework. | 0.19 | $1,325 | $251.75 |
| 5/23/24 | EMA | For settlement, revise document of ADA policies requiring revision. | 0.475 | $600 | $285.00 |
| 5/23/24 | EMA | Call with ADA expert re reports and Defs settlement proposal. | 0.38 | $600 | $228.00 |
| 5/23/24 | EMA | Review Defs ADA settlement proposal and begin revising draft stip as counter proposal. | 0.665 | $600 | $399.00 |
| 5/23/24 | EMA | Confer with GCG re ADA settlement. | 0.285 | $600 | $171.00 |
| 5/23/24 | GCG | Conf w/ EMA re ADA settlement negotiations, defendants' ADA proposal and SZS expert reports. | 0.285 | $1,325 | $377.63 |
| 5/24/24 | AJF | Review Cty ADA plan and related counsel comms; calls w/ EMA and PK re ADA and other case updates | 0.76 | $900 | $684.00 |
| 5/28/24 | EMA | Revise draft joint ADA stipulation, incorporating Defs proposal and other materials. | 3.23 | $600 | $1,938.00 |
| 5/28/24 | GCG | Conf w/ EMA re revisions to ADA settlement proposal. | 0.19 | $1,325 | $251.75 |
| 5/29/24 | GCG | Initial review of ADA stipulation. | 0.19 | $1,325 | $251.75 |
| 5/30/24 | EMA | Call with AJF re ADA settlement proposal to Defendants. | 0.19 | $600 | $114.00 |
| 5/30/24 | EMA | Revisions to draft joint motion to resolve ADA claim for relief. | 1.995 | $600 | $1,197.00 |
| 5/30/24 | GCG | Review and revise draft settlement stipulation. | 0.475 | $1,325 | $629.38 |

| 5/30/24 | GCG | Confs w/ and emails to EMA re same. | 0.19 | $1,325 | $251.75 |
|---|---|---|---|---|---|
| 5/31/24 | VS | Emails from opposing counsel re ADA plan/improvements, and emails w/ team re same. | 0.285 | $975 | $277.88 |
| 6/4/24 | EMA | Calls with GCG re follow-up from ADA settlement conference. | 0.19 | $600 | $114.00 |
| 6/4/24 | EMA | Review and prepare materials for meeting with ADA expert to discuss follow up from settlement and meet and confer. | 0.285 | $600 | $171.00 |
| 6/4/24 | EMA | Call with AJF re email follow-ups to Defendants after ADA settlement conference. | 0.095 | $600 | $57.00 |
| 6/4/24 | EMA | Revise and circulate notes from June 3 ADA meet and confer. | 0.285 | $600 | $171.00 |
| 6/4/24 | EMA | Call and correspondence with ADA expert re follow up from ADA meet and confer and settlement conference. | 0.665 | $600 | $399.00 |
| 6/4/24 | EMA | Review and comment on draft AJF emails to Defs re ADA settlement issues. | 0.19 | $600 | $114.00 |
| 6/4/24 | KC | Update ADA Settlement binder for GCG. | 1.615 | $310 | $500.65 |
| 6/4/24 | VS | Emails from B. Pappy and GCG re settlement issues. | 0.095 | $975 | $92.63 |
| 6/4/24 | AJF | Draft/prepare follow-up emails to def counsel re ADA settlement negotiations and case issues; comms w/ co-counsel re same | 1.045 | $900 | $940.50 |
| 6/5/24 | EMA | Call with Syroun, ADA expert, re comments on central jail plans. | 1.235 | $600 | $741.00 |
| 6/5/24 | EMA | Draft list of issues from Central Jail architectural plans, based on comments from ADA expert and review of documents. | 1.995 | $600 | $1,197.00 |
| 6/6/24 | EMA | Call with GCG re ADA settlement work. | 0.095 | $600 | $57.00 |
| 6/6/24 | EMA | Call with ADA expert re settlement work. | 0.57 | $600 | $342.00 |
| 6/6/24 | EMA | Revisions to the list of issues from Central Jail ADA alteration plans. | 1.235 | $600 | $741.00 |
| 6/6/24 | EMA | Correspondence re revisions to draft ADA joint motion. | 0.095 | $600 | $57.00 |
| 6/6/24 | EMA | Review ADA expert comments, inspection information, and draft proposal re facilities alterations. | 0.57 | $600 | $342.00 |
| 6/7/24 | EMA | Finalize list of issues from Central Jail plans. | 0.19 | $600 | $114.00 |
| 6/7/24 | EMA | Call with GCG re comments on ADA plans. | 0.095 | $600 | $57.00 |
| 6/7/24 | GCG | Revise ADA Plan follow up list. | 0.19 | $1,325 | $251.75 |
| 6/7/24 | GCG | (Reduced Charge) Conf w/ and email to EMA re same. | 0.19 | $1,325 | $251.75 |
| 6/11/24 | EMA | Call with ADA expert re: facilities proposal for settlement. | 0.095 | $600 | $57.00 |
| 6/12/24 | EMA | Review and respond re: information about renovations in 8C at Central Jail. | 0.19 | $600 | $114.00 |
| 6/13/24 | EMA | Review ADA expert's further comments on potential facilities changes at jails. | 0.095 | $600 | $57.00 |
| 6/13/24 | EMA | Call with ADA expert re expert report and ADA settlement discussions. | 0.285 | $600 | $171.00 |
| 6/13/24 | GCG | Meet w/ SZS re ADA action plan, ADA settlement. | 0.38 | $1,325 | $503.50 |
| 6/14/24 | GCG | Initial review of Defendants' ADA renovation response. | 0.19 | $1,325 | $251.75 |
| 6/14/24 | GCG | Emails with BP and SZS re same. | 0.095 | $1,325 | $125.88 |
| 6/17/24 | GCG | Review BP emails re ADA issues. | 0.19 | $1,325 | $251.75 |
| 6/18/24 | EMA | Meeting with GCG and ADA expert re Central Jail plans and response to Defs' comments. | 1.14 | $600 | $684.00 |
| 6/18/24 | EMA | Redline additional provisions for ADA joint motion resolving third claim. | 0.475 | $600 | $285.00 |
| 6/18/24 | EMA | Correspondence about interim ADA accommodations during Central Jail construction. | 0.095 | $600 | $57.00 |
| 6/18/24 | EMA | Meet with GCG to discuss next steps re Central Jail ADA construction plans and meet and confer. | 0.19 | $600 | $114.00 |
| 6/18/24 | EMA | Review and annotate Defs' response re Central Jail plans, for meeting with ADA expert. | 0.285 | $600 | $171.00 |
| 6/18/24 | GCG | Prepare for and conduct meeting w/ SZS and EMA re comments on defendants' response re ADA Plan renovations. | 1.235 | $1,325 | $1,636.38 |
| 6/20/24 | EMA | Draft reply document to Defendants re Central Jail ADA construction plans and cover email. | 1.52 | $600 | $912.00 |
| 6/21/24 | EMA | Call with ADA expert re reply to Defendants re comments on Central Jail plans. | 0.285 | $600 | $171.00 |
| 6/21/24 | EMA | Revise and finalize reply re issues from Central Jail ADA construction plans. | 0.38 | $600 | $228.00 |
| 6/21/24 | EMA | Correspondence re reply on list of issues from Central Jail ADA plans. | 0.095 | $600 | $57.00 |
| 6/21/24 | GCG | Revise response to defendants' response to our comments on ADA plans. | 0.19 | $1,325 | $251.75 |
| 6/21/24 | GCG | Review and comment on BP email re same. | 0.19 | $1,325 | $251.75 |
| 6/24/24 | EMA | Correspondence internally and with Defendants re: ADA settlement documents. | 0.095 | $600 | $57.00 |
| 6/24/24 | GCG | Email to EMA and BP re ADA Plan and comments on ADA policies. | 0.095 | $1,325 | $125.88 |
| 6/25/24 | EMA | Draft correspondence to Defendants re meet and confer over ADA plan and construction dimensions. | 0.285 | $600 | $171.00 |
| 6/25/24 | EMA | Call and correspondence with ADA expert re question from Defendants about comments on Central Jail ADA plans. | 0.38 | $600 | $228.00 |
| 6/25/24 | EMA | Review further correspondence from Defs re: ADA settlement issues. | 0.095 | $600 | $57.00 |
| 6/25/24 | GCG | Conf w/ and email to EMA re response to BP demand for additional authority re ADA Plan. | 0.19 | $1,325 | $251.75 |
| 6/25/24 | AJF | Review materials re discovery meet/confer, ADA negotiations issues; notes to file | 0.475 | $900 | $427.50 |
| 6/26/24 | EMA | Correspondence from Defs re ADA settlement, confer internally re same. | 0.095 | $600 | $57.00 |
| 6/26/24 | EMA | Review Defs proposed amended ADA Plan, compare to April 24 order, and send comments to GCG, AJF on continued issues. | 0.665 | $600 | $399.00 |

| 6/27/24 | EMA | Review Defendants' counterproposal re settling ADA cause of action. | 0.19 | $600 | $114.00 |
|---------|-----|------|------|------|------|
| 6/27/24 | EMA | Review Defendants' response re Central Jail ADA construction plans and draft potential response. | 0.38 | $600 | $228.00 |
| 6/27/24 | GCG | Emails with AF, EMA re ADA Plan issue. | 0.19 | $1,325 | $251.75 |
| 6/27/24 | GCG | Review email from BP re settlement stipulation revisions. | 0.095 | $1,325 | $125.88 |
| 6/28/24 | EMA | Draft letter to Defendants re comments on draft amended ADA plan. | 1.235 | $600 | $741.00 |
| 6/28/24 | EMA | Review Defendants' revisions to draft joint motion re ADA claim, and draft joint letter with questions for Defs. | 1.235 | $600 | $741.00 |
| 6/28/24 | EMA | Revisions to letter to Defs re potential ADA settlement. | 0.19 | $600 | $114.00 |
| 6/28/24 | EMA | Call with ADA expert re Defs edits to joint stip. | 0.095 | $600 | $57.00 |
| 6/28/24 | EMA | Confer with GCG re ADA stipulation and comments on amended ADA plan. | 0.475 | $600 | $285.00 |
| 6/28/24 | GCG | Review and analyze Defendants' redlines to settlement proposal. | 0.285 | $1,325 | $377.63 |
| 6/28/24 | GCG | Conference with EMA re same. | 0.19 | $1,325 | $251.75 |
| 6/28/24 | GCG | Revise and send letter to Defendants re same. | 0.19 | $1,325 | $251.75 |
| 6/28/24 | GCG | Review and analyze Defendants' comments on our response to Central Jail plan document. | 0.095 | $1,325 | $125.88 |
| 6/28/24 | GCG | Confer with VS and EMA re same. | 0.19 | $1,325 | $251.75 |
| 6/28/24 | GCG | Review and analyze Defendants' revised ADA plan. | 0.19 | $1,325 | $251.75 |
| 6/28/24 | GCG | Confer with EMA re same. | 0.095 | $1,325 | $125.88 |
| 6/28/24 | GCG | Review EMA letter to Defendants re same. | 0.19 | $1,325 | $251.75 |
| 6/28/24 | GCG | Email AJF re same and re ADA settlement. | 0.19 | $1,325 | $251.75 |
| 6/28/24 | VS | Review letters re ADA plan and emails re same. | 0.19 | $975 | $185.25 |
| 6/30/24 | AJF | Review Defs' redline of ADA joint motion/order; draft/revise letter w/ questions to def counsel re same | 0.665 | $900 | $598.50 |
| 6/30/24 | GCG | Email EMA and AF re settlement talks. | 0.19 | $1,325 | $251.75 |
| 7/1/24 | EMA | Confer with GCG re: ADA settlement. | 0.19 | $600 | $114.00 |
| 7/1/24 | EMA | Calls with ADA expert re: response to Defendants' ADA settlement counterproposal. | 0.665 | $600 | $399.00 |
| 7/1/24 | GCG | Review Defendants' redline and emails re settlement. | 0.285 | $1,325 | $377.63 |
| 7/1/24 | HMC | (Reduced Charge) Confer with co-counsel re case strategy. | 0.19 | $575 | $109.25 |
| 7/2/24 | EMA | Call with GCG re SDCJ ADA plans response. | 0.095 | $600 | $57.00 |
| 7/2/24 | GCG | Review and revise internal memoranda re ADA settlement plan. | 0.475 | $1,325 | $629.38 |
| 7/2/24 | GCG | (Reduced Charge) Confer with EMA and emails with AF re same. | 0.475 | $1,325 | $629.38 |
| 7/2/24 | GCG | Research and draft email to BP re need for findings for ADA settlement to be enforceable. | 0.95 | $1,325 | $1,258.75 |
| 7/2/24 | GCG | Emails with EMA and AF re Central Plan comments. | 0.285 | $1,325 | $377.63 |
| 7/3/24 | VS | Email from BP re Amended ADA Plan. | 0.095 | $975 | $92.63 |
| 7/5/24 | EMA | Draft redline to Defs counterproposal re potential ADA settlement. | 4.465 | $600 | $2,679.00 |
| 7/5/24 | EMA | Calls with GCG re: ADA settlement agreement. | 0.19 | $600 | $114.00 |
| 7/5/24 | GCG | Review and revise draft ADA settlement agreement. | 0.285 | $1,325 | $377.63 |
| 7/6/24 | EMA | Further revisions to draft ADA settlement agreement, reviewing materials from ADA expert. | 2.09 | $600 | $1,254.00 |
| 7/6/24 | GCG | Review and revise draft settlement agreement. | 0.855 | $1,325 | $1,132.88 |
| 7/7/24 | GCG | Review and revise draft settlement agreement. | 0.38 | $1,325 | $503.50 |
| 7/7/24 | GCG | Emails to AF, VS and EMA re potential ADA settlement. | 0.285 | $1,325 | $377.63 |
| 7/7/24 | AJF | Draft/revise ADA settlement proposal; email to co-counsel re same; prep for 7/10 settlement conference | 2.28 | $900 | $2,052.00 |
| 7/8/24 | EMA | Further redlines to ADA settlement agreement. | 3.705 | $600 | $2,223.00 |
| 7/8/24 | EMA | Confer with GCG re revisions to ADA settlement agreement. | 0.19 | $600 | $114.00 |
| 7/8/24 | EMA | Call with ADA expert re revisions to ADA settlement agreement. | 1.425 | $600 | $855.00 |
| 7/8/24 | GCG | Review and revise draft ADA settlement agreement. | 1.425 | $1,325 | $1,888.13 |
| 7/8/24 | GCG | Conf w/ SZS and EMA re facility issues. | 0.95 | $1,325 | $1,258.75 |
| 7/8/24 | GCG | Email to BP re post orders for ADA unit. | 0.095 | $1,325 | $125.88 |
| 7/8/24 | AJF | Draft/revise ADA settlement proposal and comms w/ co-counsel re same | 0.57 | $900 | $513.00 |
| 7/9/24 | EMA | Draft additional sections of ADA settlement for discussion 7/10. | 1.14 | $600 | $684.00 |
| 7/9/24 | EMA | Review and comment internally on Defs amended ADA plan and response re Central Jail ADA construction plan list of items. | 0.855 | $600 | $513.00 |
| 7/9/24 | GCG | Confs w/ EMA and emails to EMA, VS and AF re draft settlement agreement and memo re key points and ADA Plan and Post Orders. | 0.38 | $1,325 | $503.50 |
| 7/9/24 | GCG | Initial review of ADA post orders. | 0.095 | $1,325 | $125.88 |
| 7/10/24 | VS | Call w/ AJF debriefing status of ADA settlement and case strategy. | 0.285 | $975 | $277.88 |

| 7/11/24 | EMA | Confer with GCG re follow-up items from ADA settlement conference. | 0.095 | $600 | $57.00 |
|---|---|---|---|---|---|
| 7/11/24 | EMA | Confer with AJF re next steps from ADA settlement conference. | 0.095 | $600 | $57.00 |
| 7/11/24 | EMA | Call with ADA expert and next steps in ADA settlement discussions. | 0.855 | $600 | $513.00 |
| 7/11/24 | EMA | Review and revise notes from ADA settlement conference to identify next steps and tasks. | 0.57 | $600 | $342.00 |
| 7/11/24 | EMA | Legal and factual research re follow-up issues from ADA settlement conference. | 1.615 | $600 | $969.00 |
| 7/11/24 | GCG | Meet w/ SZS and EMA re settlement issues. | 0.475 | $1,325 | $629.38 |
| 7/11/24 | GCG | Confs w/ EMA and emails to EMA, AF and VS re follow up from settlement conference. | 0.95 | $1,325 | $1,258.75 |
| 7/11/24 | GCG | Zoom w/ EMA re ADA settlement, ADA Plan and de-designation of NC death records. | 0.095 | $1,325 | $125.88 |
| 7/11/24 | GCG | Research re effective communication and other issues for ADA settlement. | 0.19 | $1,325 | $251.75 |
| 7/11/24 | GCG | Begin drafting letter to defendants re ADA settlement issues and follow up. | 0.285 | $1,325 | $377.63 |
| 7/11/24 | AJF | Follow-up tasks, legal research following ADA settl conference; comms w/ team re same | 0.76 | $900 | $684.00 |
| 7/12/24 | EMA | Call with GCG re next steps for ADA settlement negotiations. | 0.475 | $600 | $285.00 |
| 7/12/24 | EMA | Revise draft follow-up letter to Defs re ADA settlement negotiations, associated research. | 1.995 | $600 | $1,197.00 |
| 7/12/24 | EMA | ADA legal research for settlement discussions and expert report. | 1.425 | $600 | $855.00 |
| 7/12/24 | GCG | Research and revise letter to defendants re settlement issues. | 0.57 | $1,325 | $755.25 |
| 7/12/24 | AJF | Comms w/ experts and co-counsel re expert reports, ADA Plan feedback | 0.285 | $900 | $256.50 |
| 7/14/24 | GCG | Research re standards applicable to renovations at jail facilities. | 0.76 | $1,325 | $1,007.00 |
| 7/14/24 | GCG | Review and revise letter to defendants re ADA settlement. | 0.475 | $1,325 | $629.38 |
| 7/15/24 | EMA | Draft and send comments on revisions to proposed ADA plan to Defendants, review Defs' response. | 0.19 | $600 | $114.00 |
| 7/15/24 | EMA | Revisions to follow-up letter to Defendants re: ADA settlement discussions. | 0.285 | $600 | $171.00 |
| 7/15/24 | EMA | Call with GCG re comments on Defs proposed amended ADA plan. | 0.095 | $600 | $57.00 |
| 7/15/24 | EMA | Legal research re: ADA expert report and settlement negotiations. | 1.995 | $600 | $1,197.00 |
| 7/15/24 | EMA | Confer with GCG re: ADA settlement follow-ups. | 0.38 | $600 | $228.00 |
| 7/15/24 | EMA | Revise draft findings for ADA settlement agreement. | 0.19 | $600 | $114.00 |
| 7/15/24 | GCG | Research and revise letter to defendants re issues raised in settlement conference. | 0.475 | $1,325 | $629.38 |
| 7/15/24 | GCG | Confs w/ and emails to EMA re same. | 0.475 | $1,325 | $629.38 |
| 7/15/24 | GCG | Conf w/ EMA and emails from BP re ADA plan issues. | 0.095 | $1,325 | $125.88 |
| 7/15/24 | VS | Emails re ADA settlement, expert reports, Freedland depo, court emails, and class member calls. | 0.095 | $975 | $92.63 |
| 7/15/24 | GCG | Revise EMA emails to defendants re ADA plan. | 0.19 | $1,325 | $251.75 |
| 7/16/24 | EMA | Call with GCG re ADA amended plan issues. | 0.285 | $600 | $171.00 |
| 7/16/24 | EMA | Revise draft findings for ADA settlement agreement. | 0.475 | $600 | $285.00 |
| 7/16/24 | EMA | Draft correspondence with Defendants re amended ADA plan and SDCJ construction documents. | 0.76 | $600 | $456.00 |
| 7/16/24 | GCG | Emails w/ EMA re ADA Plan negotiations. | 0.19 | $1,325 | $251.75 |
| 7/16/24 | GCG | Conf w/ EMA re SZS report and ADA plan objections. | 0.285 | $1,325 | $377.63 |
| 7/17/24 | EMA | Draft and revise further correspondence about necessary changes to Defs amended proposed ADA plan. | 0.76 | $600 | $456.00 |
| 7/17/24 | GCG | Review and revise response to BP email re ADA Plan. | 0.19 | $1,325 | $251.75 |
| 7/17/24 | VS | Review and comment on amended ADA Plan, and emails re same. | 0.19 | $975 | $185.25 |
| 7/18/24 | EMA | Call with ADA expert re settlement. | 0.095 | $600 | $57.00 |
| 7/18/24 | EMA | Finalize and send comments to Defs on proposed amended ADA plan. | 0.095 | $600 | $57.00 |
| 7/18/24 | EMA | Correspondence with Defs re amended ADA plan. | 0.095 | $600 | $57.00 |
| 7/18/24 | GCG | Emails to EMA re settlement agreement findings. | 0.19 | $1,325 | $251.75 |
| 7/18/24 | GCG | Draft memo to file re remedial measures. | 0.19 | $1,325 | $251.75 |
| 7/19/24 | EMA | Call with GCG re Defendants' revisions to proposed ADA settlement. | 0.095 | $600 | $57.00 |
| 7/19/24 | EMA | Correspondence with Defs re proposed amended ADA plan. | 0.095 | $600 | $57.00 |
| 7/19/24 | EMA | Review and take notes on Defs revisions to draft ADA settlement. | 1.52 | $600 | $912.00 |
| 7/19/24 | EMA | Correspondence with GCG, AJF re next steps in ADA settlement process. | 0.285 | $600 | $171.00 |
| 7/19/24 | AJF | Review defs' draft revised ADA settlement agreement; emails w/ co-counsel | 0.285 | $900 | $256.50 |
| 7/22/24 | EMA | Calls with AJF re revisions to draft ADA settlement. | 1.235 | $600 | $741.00 |
| 7/22/24 | EMA | Call with ADA expert re ADA settlement negotiations. | 1.33 | $600 | $798.00 |
| 7/22/24 | EMA | Confer with GCG re CHP confidentiality designations and ADA settlement negotiations. | 0.285 | $600 | $171.00 |
| 7/22/24 | EMA | Revisions to draft ADA settlement agreement. | 0.665 | $600 | $399.00 |

| 7/22/24 | EMA | Review and comment on Defs edits to proposed amended ADA plan. | 0.285 | $600 | $171.00 |
|---|---|---|---|---|---|
| 7/22/24 | GCG | Confs w/ and emails w/ EMA re revisions to settlement agreement. | 0.475 | $1,325 | $629.38 |
| 7/22/24 | VS | Emails re ADA settlement. | 0.095 | $975 | $92.63 |
| 7/22/24 | AJF | Review/analyze Defs' revisions to ADA settlement draft; prepare proposed revisions and memo to team re next steps | 1.33 | $900 | $1,197.00 |
| 7/22/24 | AJF | Meeting w/ co-counsel EMA re Defs' revisions to ADA settlement draft and pltfs' counsel positions, next steps | 1.235 | $900 | $1,111.50 |
| 7/23/24 | EMA | Draft redlines to ADA settlement agreement. | 1.805 | $600 | $1,083.00 |
| 7/23/24 | EMA | Call with GCG, AJF re edits to draft ADA settlement agreement. | 0.285 | $600 | $171.00 |
| 7/23/24 | GCG | Review and redline defendants' draft settlement proposal. | 2.755 | $1,325 | $3,650.38 |
| 7/23/24 | GCG | Conf w/ and emails to AF and EMA re same. | 0.475 | $1,325 | $629.38 |
| 7/23/24 | GCG | Emails to SJR and VS re monitoring and related issues in settlement agreement. | 0.19 | $1,325 | $251.75 |
| 7/23/24 | VS | Review/revise ADA settlement language re floor sleeping and emails re same. | 0.19 | $975 | $185.25 |
| 7/23/24 | AJF | Mtg w/ GCG, EMA re ADA settlement negotiations, draft revisions and case strategy | 0.285 | $900 | $256.50 |
| 7/24/24 | EMA | Calls with GCG re: redlines to draft ADA settlement agreement. | 0.475 | $600 | $285.00 |
| 7/24/24 | EMA | Revisions to draft findings for ADA settlement agreement, fact research re: same. | 0.475 | $600 | $285.00 |
| 7/24/24 | EMA | Final revisions to ADA settlement agreement draft. | 2.09 | $600 | $1,254.00 |
| 7/24/24 | GCG | Review Cole transcript re ADA reforms. | 0.19 | $1,325 | $251.75 |
| 7/24/24 | GCG | Email EMA re same. | 0.095 | $1,325 | $125.88 |
| 7/24/24 | GCG | Research issues raised by defendants' revisions to settlement agreement. | 0.76 | $1,325 | $1,007.00 |
| 7/24/24 | GCG | Review and revise settlement agreement. | 0.76 | $1,325 | $1,007.00 |
| 7/24/24 | GCG | Confs w/ and email to EMA re same and transmittal email to defendants. | 0.475 | $1,325 | $629.38 |
| 7/24/24 | VS | Review/revise procedural history/findings for ADA settlement agreement, review PLRA standards re same, and call/email w/ GCG re same. | 0.285 | $975 | $277.88 |
| 7/24/24 | AJF | Revise draft passages for ADA settlement provide edits/feedback to co-counsel; emails re same | 0.38 | $900 | $342.00 |
| 7/26/24 | GCG | Research re ADA policy neutral. | 0.19 | $1,325 | $251.75 |
| 7/29/24 | EMA | Follow up tasks from ADA settlement conference with Defendants. | 0.19 | $600 | $114.00 |
| 7/29/24 | GCG | Email from EMA re defendants' revisions to ADA Plan. | 0.095 | $1,325 | $125.88 |
| 7/30/24 | GCG | Review and begin revising ADA settlement agreement. | 0.475 | $1,325 | $629.38 |
| 7/30/24 | AJF | Review/analyze defs' revisions for ADA settlement draft | 0.285 | $900 | $256.50 |
| 8/1/24 | GCG | Email to EMA and AF re ADA absence from same. | 0.095 | $1,325 | $125.88 |
| 8/5/24 | GCG | Conf w/ VS and emails to VS and AF re need to postpone ADA settlement negotiations. | 0.285 | $1,325 | $377.63 |
| 8/5/24 | VS | Call w/ GCG re ADA settlement. | 0.095 | $975 | $92.63 |
| 8/5/24 | VS | Internal emails re ADA settlement and expert reports. | 0.19 | $975 | $185.25 |
| 8/6/24 | VS | Emails from GCG, court, and opposing counsel re ADA settlement. | 0.095 | $975 | $92.63 |
| 8/7/24 | EMA | Review Defs edits to draft proposed ADA settlement, and send comments to GCG, AJF. | 0.57 | $600 | $342.00 |
| 8/7/24 | EMA | Call with GCG re ADA settlement. | 0.095 | $600 | $57.00 |
| 8/7/24 | GCG | Emails to SC and court re settlement document. | 0.285 | $1,325 | $377.63 |
| 8/7/24 | GCG | Confs w/ VS and EMA and emails to AF re same. | 0.475 | $1,325 | $629.38 |
| 8/7/24 | VS | Emails from opposing counsel and court re ADA settlement, and call with GCG re same. | 0.19 | $975 | $185.25 |
| 8/8/24 | GCG | Email from BP re ADA Plan. | 0.095 | $1,325 | $125.88 |
| 8/8/24 | AJF | Counsel call w/ MJ Leshner re ADA settlement negotiations, planning | 0.285 | $900 | $256.50 |
| 8/9/24 | EMA | Draft and revise positions on NaphCare confidentiality designations. | 2.09 | $600 | $1,254.00 |
| 8/9/24 | GCG | Emails to SC and BP re new date for ADA settlement conference and defendants request to delay ADA disclosures. | 0.285 | $1,325 | $377.63 |
| 8/9/24 | VS | Emails from court, opposing counsel, and GCG re ADA settlement. | 0.095 | $975 | $92.63 |
| 8/14/24 | GCG | Conf w/ EMA re defendants' ADA Plan. | 0.095 | $1,325 | $125.88 |
| 8/15/24 | GCG | Review and revise draft ADA settlement. | 0.665 | $1,325 | $881.13 |
| 8/15/24 | GCG | Confs w/ EMA and emails to EMA, AF and VS re revisions to ADA settlement. | 0.38 | $1,325 | $503.50 |
| 8/16/24 | EMA | Review additional ADA documents and testimony, notes on same. | 0.95 | $600 | $570.00 |
| 8/16/24 | EMA | Review and comment on draft ADA settlement response documents. | 0.57 | $600 | $342.00 |
| 8/16/24 | GCG | Review and revise draft ADA settlement agreement. | 1.33 | $1,325 | $1,762.25 |
| 8/16/24 | GCG | Conf w/ VS re monitoring issues in ADA settlement. | 0.19 | $1,325 | $251.75 |
| 8/16/24 | VS | Discuss ADA settlement issues with GCG and emails re same. | 0.19 | $975 | $185.25 |

| 8/16/24 | AJF | Draft/revise ADA settlement document redline; emails w/ co-counsel re same | 0.95 | $900 | $855.00 |
| 8/17/24 | EMA | Comments and revisions to draft ADA settlement. | 0.665 | $600 | $399.00 |
| 8/17/24 | VS | Review ADA settlement language and emails re same. | 0.19 | $975 | $185.25 |
| 8/17/24 | AJF | Draft/revise ADA settlement document redline; emails w/ co-counsel re same | 1.14 | $900 | $1,026.00 |
| | | **Settlement Negotiations and Draft Settlement Agreements Totals:** | **225.05** | | **$192,588.75** |

| | | ENE re: Class Certification | | | |
|---|---|---|---|---|---|
| **Date** | **Timekeeper** | **Description** | **Hours** | **Rate** | **Amount** |
| 8/23/23 | GCG | Email w/ AF and CY re ENE. | 0.095 | $1,325 | $125.88 |
| 8/24/23 | GCG | Review and respond to BP emails re class certification. | 0.19 | $1,325 | $251.75 |
| 8/24/23 | GCG | Meet w/ AF, VS and HC to prepare for ENE on class certification. | 0.19 | $1,325 | $251.75 |
| 8/24/23 | GCG | Compare defendants' proposal w/ ours. | 0.285 | $1,325 | $377.63 |
| 8/24/23 | GCG | Draft memo to file re same. | 0.095 | $1,325 | $125.88 |
| 8/24/23 | HMC | Confer/correspond with co-counsel re class cert negotiation. | 0.19 | $575 | $109.25 |
| 8/24/23 | VS | Zoom w/ GCG, AJF, and HMC re opposing counsel's class cert position. | 0.19 | $975 | $185.25 |
| 8/24/23 | VS | Emails re Defendants' proposed narrowing of disability class and research in support of our definition. | 0.57 | $975 | $555.75 |
| 8/24/23 | AJF | Review defs' counsel correspondence re class certification; review/analyze TAC and team memo to prepare for ENE re ADA claims/class certification | 0.285 | $900 | $256.50 |
| 8/24/23 | AJF | Co-counsel meeting re class and ADA subclass certification ENE - key legal issues and next steps | 0.19 | $900 | $171.00 |
| 8/24/23 | AJF | Research re class definition legal issue; prep for class and ADA subclass certification ENE | 0.285 | $900 | $256.50 |
| 8/25/23 | GCG | Prepare for ENE. | 0.76 | $1,325 | $1,007.00 |
| 8/25/23 | GCG | Emails to BP, AF and team re same. | 0.19 | $1,325 | $251.75 |
| 8/25/23 | GCG | Conduct ENE w/ MJ Leshner. | 1.425 | $1,325 | $1,888.13 |
| 8/25/23 | GCG | Confs w/ PK, AF and HC re same and re upcoming deadlines. | 0.475 | $1,325 | $629.38 |
| 8/25/23 | VS | Emails w/ GCG re prep for ENE. | 0.19 | $975 | $185.25 |
| 8/25/23 | VS | Review/revise GCG follow up letter to Settlement Conference. | 0.19 | $975 | $185.25 |
| 8/25/23 | AJF | Participate in settlement conference re class and ADA subclass certification | 1.425 | $900 | $1,282.50 |
| 8/25/23 | AJF | Prepare for settlement conference re re class and ADA subclass certification, review case materials and correspondence | 0.19 | $900 | $171.00 |
| 8/25/23 | AJF | Call w. GCG re class and ADA subclass certification negotiations, next steps | 0.095 | $900 | $85.50 |
| 8/25/23 | AJF | Draft/revise letter to defs re ADA subclass definition, areas for ADA-related remedial measures; emails w/ co-counsel re same | 0.475 | $900 | $427.50 |
| 9/1/23 | GCG | Prepare for and conduct ENE w/ Judge Leshner, AF and BP. | 1.235 | $1,325 | $1,636.38 |
| 9/1/23 | AJF | Prepare for and participate in settlement conference re re class and ADA subclass certification | 0.95 | $900 | $855.00 |
| 9/1/23 | AJF | Draft/send correspondence to defs re class and ADA subclass certification definitions; call w/ counsel re same | 0.38 | $900 | $342.00 |
| 9/7/23 | GCG | Review and respond to email from BP re ENE on class cert. | 0.095 | $1,325 | $125.88 |
| 9/7/23 | GCG | Prepare for and conduct ENE w/ MJ Leshner, AF and SC. | 0.475 | $1,325 | $629.38 |
| 9/7/23 | GCG | Draft summary for team. | 0.19 | $1,325 | $251.75 |
| 9/7/23 | AJF | Participate in ENE session w/ counsel, Judge Leshner re ADA claims/class certification | 0.285 | $900 | $256.50 |
| 9/12/23 | GCG | Review and analyze defendants' proposed subclasses. | 0.19 | $1,325 | $251.75 |
| 9/12/23 | GCG | Emails to BP, SC, AF and VS re same. | 0.095 | $1,325 | $125.88 |
| 9/12/23 | AJF | Review/respond to cty legal counsel and co-counsel re class and ADA subclass certification negotiations | 0.19 | $900 | $171.00 |
| 9/13/23 | GCG | Prepare for ENE re class certification. | 0.38 | $1,325 | $503.50 |
| 9/13/23 | VS | Emails w/ GCG re M&C re ADA Action Plan. | 0.095 | $975 | $92.63 |
| 9/13/23 | AJF | Participate in class cert ENE session w/ counsel, J. Leshner re ADA claims/class certification | 0.475 | $900 | $427.50 |
| 9/13/23 | AJF | Emails/memo to team re next steps w/ class certification, next ENE topics re ADA claims; notes to file | 0.285 | $900 | $256.50 |
| 9/13/23 | AJF | Comms w/ GCG re class and ADA subclass certification, attention to class notice | 0.285 | $900 | $256.50 |
| 9/25/23 | GCG | Meet w/ AJF and PK re discuss ENE proposals. | 0.285 | $1,325 | $377.63 |
| 9/25/23 | AJF | Finalize proposed ADA/Substance Use ENE topics and draft/send letter to def counsel, MJ Leshner; review/respond to def counsel email re same | 0.57 | $900 | $513.00 |

| 9/25/23 | AJF | Mtg w/ co-counsel re ADA/Substance Use ENE topics | 0.285 | $900 | $256.50 |
|---|---|---|---|---|---|
| 9/28/23 | GCG | Emails w/ SC re plan for ENE. | 0.095 | $1,325 | $125.88 |
| 9/29/23 | GCG | Emails w/ SC and BP and texts and emails w/ VS and AF re defendants' request to switch order of discovery conference and ENE. | 0.665 | $1,325 | $881.13 |
| 9/29/23 | GCG | Participate in ENE w/ defendants and Judge Leshner. | 1.14 | $1,325 | $1,510.50 |
| 9/29/23 | VS | Emails re ENE. | 0.095 | $975 | $92.63 |
| 9/29/23 | AJF | Comms w/ def counsel and co-counsel re ENE on ADA claims | 0.475 | $900 | $427.50 |
| 9/29/23 | AJF | Prepare for ENE conference re ADA claims | 0.38 | $900 | $342.00 |
| 9/29/23 | AJF | Participate in ENE conference re ADA claims w/ J. Leshner | 1.14 | $900 | $1,026.00 |
| 10/1/23 | GCG | Summarize ENE for team; add to ongoing memo re same. | 0.285 | $1,325 | $377.63 |
| 10/17/23 | AJF | Review/respond to emails re site inspection and ENE planning re ADA claims; notes to file | 0.285 | $900 | $256.50 |
| 10/24/23 | GCG | Research and revise email to court and counsel re status of ENE negotiations re substance use and ADA. | 0.285 | $1,325 | $377.63 |
| 10/24/23 | GCG | Conf w/ PK and emails to AF and VS re same. | 0.38 | $1,325 | $503.50 |
| 10/24/23 | AJF | Draft/revise memo w/ ENE updates and info/planning requests re ADA claims; comms w/ co-counsel re same | 0.57 | $900 | $513.00 |
| 11/1/23 | GCG | Review and revise letter to Defendants re ENE issues. | 0.285 | $1,325 | $377.63 |
| 11/1/23 | GCG | Conference with AF and VS re same. | 0.285 | $1,325 | $377.63 |
| 11/1/23 | VS | Call w/ AJF re ADA - ENE issues. | 0.665 | $975 | $648.38 |
| 11/1/23 | VS | Call w/ AJF and GCG re ADA-ENE proposal. | 0.285 | $975 | $277.88 |
| 11/1/23 | AJF | Mtg w/ co-counsel VS re discovery/inspections and ENE conference preparation re ADA claims; review case materials and correspondence for same | 0.665 | $900 | $598.50 |
| 11/1/23 | AJF | Draft proposal for ADA/disability ENE process; emails w/ team re same | 0.855 | $900 | $769.50 |
| 11/1/23 | AJF | Mtg w/ co-counsel VS and GCG re ENE proposal re ADA claims and correspondence w/ def counsel | 0.285 | $900 | $256.50 |
| 11/2/23 | AJF | Emails/comms w/ co-counsel re Joint Status Report and preparation for ENE sessions (ADA claim); draft/revise JSR | 0.665 | $900 | $598.50 |
| 11/5/23 | GCG | Review ADA objections for use at ENE. | 0.285 | $1,325 | $377.63 |
| 11/6/23 | GCG | Participate remotely in ADA ENE w/ court and counsel. | 0.95 | $1,325 | $1,258.75 |
| 11/6/23 | AJF | Travel time for SD for discovery hearing and ENE conference re ADA claims; review case materials and prep for conference | 3.61 | $900 | $3,249.00 |
| 11/6/23 | AJF | Participate in ENE conference re ADA claims w/ counsel and MJ Leshner | 0.95 | $900 | $855.00 |
| | | **ENE re: Class Certification Totals:** | **30.31** | | **$32,188.38** |

| Settlement Conference Preparation and Attendance | | | | | |
|---|---|---|---|---|---|
| **Date** | **Timekeeper** | **Description** | **Hours** | **Rate** | **Amount** |
| 2/27/24 | AJF | Review court orders related ADA claims and settlement conferences and related pleadings; comms w/ co-counsel | 0.475 | $900 | $427.50 |
| 3/3/24 | GCG | Zoom meeting w/ AF and VS to plan settlement conference. | 0.76 | $1,325 | $1,007.00 |
| 3/3/24 | VS | (Reduced Charge) Meeting w/ GCG (1.3 hours) and AJF (for 1.0 hours) re settlement conference preparation. | 0.76 | $975 | $741.00 |
| 3/3/24 | AJF | Meeting w/ co-counsel GCG, VS re prep for ADA settlement conference and status conference | 0.76 | $900 | $684.00 |
| 3/3/24 | AJF | Review case memos, depo transcripts, other docs to prep for status conference and ADA settl conference | 0.475 | $900 | $427.50 |
| 3/4/24 | EMA | Call with GCG re ADA documents for settlement conference. | 0.095 | $600 | $57.00 |
| 3/4/24 | EMA | Review, collect, provide information and comments on settlement positions. | 5.225 | $600 | $3,135.00 |
| 3/4/24 | GCG | Prepare for ADA settlement conference. | 0.19 | $1,325 | $251.75 |
| 3/4/24 | AJF | Comms and research to prep for settlement conference, memo to team/file - attn to ADA and substance use issues | 1.425 | $900 | $1,282.50 |
| 3/5/24 | EMA | Call with GCG re settlement conference. | 0.095 | $600 | $57.00 |
| 3/5/24 | EMA | Review and comment on issues in ADA rosters with respect to compliance with the order. | 0.76 | $600 | $456.00 |
| 3/5/24 | EMA | Review documents and provide additional information for GCG, VS for settlement conference. | 0.38 | $600 | $228.00 |
| 3/5/24 | GCG | Prepare for all day court hearing. | 0.95 | $1,325 | $1,258.75 |
| 3/5/24 | GCG | Travel to San Diego. | 2.85 | $1,325 | $3,776.25 |
| 3/5/24 | GCG | Confs w/ VS and AF re settlement conferences and hearings. | 0.665 | $1,325 | $881.13 |
| 3/5/24 | AJF | Review case materials and prepare for ADA settl conference, status conference | 0.95 | $900 | $855.00 |
| 3/6/24 | GCG | Prepare for settlement conferences and discovery hearing. | 1.235 | $1,325 | $1,636.38 |
| 3/6/24 | GCG | Travel to and conduct settlement conferences w/ Judge Leshner. | 3.8 | $1,325 | $5,035.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/6/24 | GCG | Travel to airport. | 0.475 | $1,325 | $629.38 |
| 3/6/24 | GCG | Travel from San Diego home. | 2.755 | $1,325 | $3,650.38 |
| 3/6/24 | VS | Discuss case settlement status and strategy with AJF and GCG. | 0.665 | $975 | $648.38 |
| 3/6/24 | AJF | Participate in ADA settlement conference at SD Cal | 3.705 | $900 | $3,334.50 |
| 3/6/24 | AJF | Travel to and prepare for ADA settlement conference at SD Cal | 3.42 | $900 | $3,078.00 |
| 3/6/24 | AJF | Travel from (and follow up meetings, comms, tasks) following ADA settlement conference and status conf at SD Cal | 3.135 | $900 | $2,821.50 |
| 4/14/24 | GCG | Email w/ SZS re settlement draft. | 0.095 | $1,325 | $125.88 |
| 4/16/24 | EMA | Calls with GCG re material for ADA settlement conference 4/19. | 0.19 | $600 | $114.00 |
| 4/16/24 | EMA | Calls with ADA expert re document for 4/19 ADA settlement. | 0.38 | $600 | $228.00 |
| 4/16/24 | EMA | Revisions and comments to expert document for 4/19 ADA settlement conference. | 1.14 | $600 | $684.00 |
| 4/16/24 | GCG | Confs w/ SZS and EMA re ADA issues. | 0.285 | $1,325 | $377.63 |
| 4/18/24 | GCG | Prepare for settlement conference. | 0.475 | $1,325 | $629.38 |
| 4/19/24 | EMA | Participate in settlement conference re ADA issues. | 1.14 | $600 | $684.00 |
| 4/19/24 | GCG | Prepare for and conduct settlement conference w/ Judge Leshner re ADA claims. | 1.14 | $1,325 | $1,510.50 |
| 4/19/24 | AJF | Prepare for and attend ADA Settlement conference w/ J Leshner, parties | 1.14 | $900 | $1,026.00 |
| 5/16/24 | GCG | Emails to AJF and EMA re ADA meet and confer and settlement conference. | 0.285 | $1,325 | $377.63 |
| 5/16/24 | GCG | Conf w/ SZS and EMA re preparation for same. | 0.38 | $1,325 | $503.50 |
| 5/21/24 | EMA | Correspondence re: June 3 ADA meet and confer. | 0.095 | $600 | $57.00 |
| 5/24/24 | EMA | Call with AJF re ADA settlement conference. | 0.19 | $600 | $114.00 |
| 5/24/24 | EMA | Call with ADA expert re documents and prep for June 3 settlement conference. | 0.19 | $600 | $114.00 |
| 5/24/24 | EMA | Continue revising draft stipulation re ADA issues and outline for June 3 settlement conference. | 1.425 | $600 | $855.00 |
| 5/27/24 | GCG | Review and revise stipulation and agenda for ADA conferences w/ Judge Leshner. | 0.19 | $1,325 | $251.75 |
| 5/28/24 | EMA | Call with ADA expert re Defendants' proposal framework and June 3 conference. | 0.855 | $600 | $513.00 |
| 5/28/24 | EMA | Confer with GCG re ADA settlement drafting and plan for June 3 conference. | 0.19 | $600 | $114.00 |
| 5/28/24 | GCG | Meet w/ SZS and EMA re same and re preparation for conference w/ court. | 0.855 | $1,325 | $1,132.88 |
| 5/29/24 | EMA | Call with GCG re agenda for June 3 ADA conference. | 0.19 | $600 | $114.00 |
| 5/29/24 | EMA | Review and respond to information from ADA expert for June 3 conference. | 0.095 | $600 | $57.00 |
| 5/29/24 | GCG | (Reduced Charge) Follow up de-brief w/ VS, EMA and AF re same and re June3 conference w/ Court. | 0.285 | $1,325 | $377.63 |
| 5/29/24 | GCG | Conf w/ and emails to EMA, AF and SZS re preparation for June 3 conference. | 0.285 | $1,325 | $377.63 |
| 5/29/24 | GCG | Legal research re same. | 0.19 | $1,325 | $251.75 |
| 5/29/24 | GCG | Prepare for ADA conference. | 0.285 | $1,325 | $377.63 |
| 5/29/24 | VS | Zoom w/ GCG, AJF, and EMA re ADA settlement, status conference, and floor sleeping. | 0.285 | $975 | $277.88 |
| 5/29/24 | AJF | Meeting w/ co-counsel re ADA settlement conference and status conference prep | 0.285 | $900 | $256.50 |
| 5/30/24 | EMA | Calls with GCG re ADA settlement proposal and June 3 conference. | 0.19 | $600 | $114.00 |
| 5/30/24 | EMA | Zoom call with ADA expert to discuss findings and June 3 conference. | 0.76 | $600 | $456.00 |
| 5/30/24 | EMA | Phone call with ADA expert re June 3 conference. | 0.095 | $600 | $57.00 |
| 5/30/24 | GCG | Meet by zoom w/ SZS and EMA to plan for ADA meet and confer and settlement meeting of 06/03/2024. | 0.76 | $1,325 | $1,007.00 |
| 5/30/24 | GCG | Review and revise agenda for 06/03/2024 and share w/ defendants. | 0.19 | $1,325 | $251.75 |
| 5/30/24 | AJF | Draft/review proposed ADA settlement document; prep for settlement conference; mtg/comms w/ co-counsel re same | 3.23 | $900 | $2,907.00 |
| 5/31/24 | EMA | Confer with VS re: communication to court about June 3 settlement conference. | 0.095 | $600 | $57.00 |
| 5/31/24 | EMA | Calls with ADA expert re: June 3 conference and documents provided by Defendants. | 1.14 | $600 | $684.00 |
| 5/31/24 | EMA | Confer with GCG re: preparation for June 3 ADA conference. | 0.19 | $600 | $114.00 |
| 5/31/24 | EMA | Confer with PMK, HMC re June 3 settlement conference and communications re: same. | 0.19 | $600 | $114.00 |
| 5/31/24 | EMA | Call with GCG, VS re: communications with Court, Defendants on June 3 settlement conference. | 0.285 | $600 | $171.00 |
| 5/31/24 | EMA | Begin reviewing documents provided by Defendants today for June 3 settlement conference. | 1.235 | $600 | $741.00 |
| 5/31/24 | EMA | Review Defendants status report re ADA plan. | 0.095 | $600 | $57.00 |
| 5/31/24 | EMA | Coordinate with KC re documents for June 3 ADA conference. | 0.19 | $600 | $114.00 |
| 5/31/24 | EMA | Finalize agenda for June 3 settlement conference and correspond with Defs re same. | 0.19 | $600 | $114.00 |
| 5/31/24 | EMA | Review documents and prepare for June 3 ADA conference with court. | 2.28 | $600 | $1,368.00 |
| 5/31/24 | EMA | Review correspondence and comments from ADA expert on Defendants' plans. | 0.19 | $600 | $114.00 |

| 5/31/24 | GCG | Confs w/ and emails to VS and EMA re preparation for ADA meet and confer and settlement conference. | 0.95 | $1,325 | $1,258.75 |
|---|---|---|---|---|---|
| 5/31/24 | GCG | Review and revise materials for same. | 0.475 | $1,325 | $629.38 |
| 5/31/24 | GCG | Review BP and court emails re same. | 0.19 | $1,325 | $251.75 |
| 5/31/24 | KC | T/C with EMA re binders for June 3 hearing. | 0.19 | $310 | $58.90 |
| 5/31/24 | VS | Review Defendants' Amended Court Ordered Status Report. | 0.19 | $975 | $185.25 |
| 6/1/24 | GCG | Review defendants' status statement. | 0.095 | $1,325 | $125.88 |
| 6/1/24 | GCG | Review settlement proposals and materials. | 0.475 | $1,325 | $629.38 |
| 6/2/24 | EMA | Review materials for ADA settlement conference on June 3. | 0.475 | $600 | $285.00 |
| 6/2/24 | GCG | Travel to San Diego for settlement conference. | 3.8 | $1,325 | $5,035.00 |
| 6/2/24 | GCG | Prepare for Court-ordered meet and confer and settlement conference re ADA issues. | 0.475 | $1,325 | $629.38 |
| 6/3/24 | EMA | Travel from home to San Diego for settlement conference. | 2.755 | $600 | $1,653.00 |
| 6/3/24 | EMA | Meet with GCG, AJF and ADA expert to discuss prep for settlement conference and meet and confer. | 0.665 | $600 | $399.00 |
| 6/3/24 | EMA | ADA settlement conference and meet and confer with Judge Leshner. | 6.935 | $600 | $4,161.00 |
| 6/3/24 | EMA | Travel home from San Diego, discussing with ADA expert and reviewing notes from settlement conference. | 3.23 | $600 | $1,938.00 |
| 6/3/24 | EMA | Review and clean up notes from settlement conference, and send to GCG, AJF. | 0.285 | $600 | $171.00 |
| 6/3/24 | GCG | Meet w/ AJF, SZS and EMA to prepare for settlement conference. | 0.665 | $1,325 | $881.13 |
| 6/3/24 | GCG | All day settlement conference. | 6.935 | $1,325 | $9,188.88 |
| 6/3/24 | GCG | Travel home from San Diego. | 3.61 | $1,325 | $4,783.25 |
| 6/3/24 | VS | Email from Judge Leshner re settlement conference. | 0.095 | $975 | $92.63 |
| 6/3/24 | AJF | Participate in Settlement conference on ADA issues, comms w cocounsel | 6.935 | $900 | $6,241.50 |
| 6/3/24 | AJF | Travel to and prepare for Settlement conference on ADA issues, review case materials for prep | 3.325 | $900 | $2,992.50 |
| 6/3/24 | AJF | Travel from Settlement conference on ADA issues, draft follow-up correspondence to def counsel | 2.85 | $900 | $2,565.00 |
| 6/17/24 | EMA | Calls with GCG re status report on Defs' ADA plan and meet and confer over Central Jail plans. | 0.19 | $600 | $114.00 |
| 6/17/24 | GCG | Confs w/ and emails to EMA re defendants' ADA plan and specifications and joint statement. | 0.19 | $1,325 | $251.75 |
| 6/17/24 | VS | Team emails re joint status conference statement, depo transcripts, class member calls, recent articles from SD-UT, CLERB report re in-custody death, and floor sleeping. | 0.095 | $975 | $92.63 |
| 6/18/24 | EMA | Draft joint status report re ADA remedial plan. | 0.57 | $600 | $342.00 |
| 6/18/24 | GCG | Conf w/ EMA re joint statement and settlement plan. | 0.19 | $1,325 | $251.75 |
| 6/18/24 | GCG | Revise joint statement. | 0.19 | $1,325 | $251.75 |
| 6/20/24 | GCG | Revise ADA joint statement multiple times. | 0.475 | $1,325 | $629.38 |
| 6/20/24 | VS | Review emails from opposing counsel re ADA joint statement, and call w/ GCG re same and floor sleeping. | 0.19 | $975 | $185.25 |
| 6/21/24 | EMA | Revise and finalize ADA joint status report for filing. | 0.095 | $600 | $57.00 |
| 6/21/24 | GCG | Review and revise joint status statement. | 0.19 | $1,325 | $251.75 |
| 6/21/24 | GCG | Confs w/ VS and EMA re BP emails re same. | 0.285 | $1,325 | $377.63 |
| 6/25/24 | EMA | Confer with GCG re ADA plan meet and confer. | 0.095 | $600 | $57.00 |
| 7/1/24 | EMA | Meet with AJF and GCG to discuss plan for July 3 settlement conference. | 0.475 | $600 | $285.00 |
| 7/1/24 | EMA | Review documents and prepare notes and information for ADA settlement conference on July 3. | 0.475 | $600 | $285.00 |
| 7/1/24 | EMA | Draft and revise proposed agenda for July 3 ADA settlement conference, and correspond re: same with Defs. | 0.38 | $600 | $228.00 |
| 7/1/24 | EMA | Legal research re: July 3 ADA settlement conference. | 0.38 | $600 | $228.00 |
| 7/1/24 | EMA | Confer with KC re preparation for ADA settlement conference. | 0.095 | $600 | $57.00 |
| 7/1/24 | GCG | Meet with AF and EMA to plan ADA settlement conference. | 0.475 | $1,325 | $629.38 |
| 7/1/24 | AJF | Mtg w/ EMA and GCG re prep for ADA settlement conference | 0.475 | $900 | $427.50 |
| 7/2/24 | EMA | Review documents and prepare notes for ADA settlement conference July 3, correspond re same with GCG, AJF. | 0.95 | $600 | $570.00 |
| 7/2/24 | EMA | Confer with GCG re ADA settlement conference. | 0.095 | $600 | $57.00 |
| 7/2/24 | EMA | Call with ADA expert to prepare for July 3 settlement conference. | 0.57 | $600 | $342.00 |
| 7/2/24 | EMA | Review GCG and Defs correspondence re ADA settlement conference. | 0.095 | $600 | $57.00 |
| 7/2/24 | AJF | Prepare for ADA settlement conference; review parties' proposal and comms, and prepare notes for conference | 1.425 | $900 | $1,282.50 |
| 7/3/24 | EMA | Flight to San Diego for settlement conference. | 3.04 | $600 | $1,824.00 |
| 7/3/24 | EMA | Prepare for settlement conference with GCG and AJF. | 1.14 | $600 | $684.00 |
| 7/3/24 | EMA | ADA settlement conference with Judge Leshner. | 2.85 | $600 | $1,710.00 |

| 7/3/24 | EMA | Travel home from settlement conference, including discussing next steps with GCG and AJF during travel. | 3.705 | $600 | $2,223.00 |
|---|---|---|---|---|---|
| 7/3/24 | EMA | Call with ADA expert re settlement conference. | 0.095 | $600 | $57.00 |
| 7/3/24 | EMA | Call with GCG re next steps from ADA settlement conference. | 0 | $600 | $0.00 |
| 7/3/24 | GCG | Travel to and participate in settlement conference at court with Defendants, Judge Leshner, AF and EMA. | 9.88 | $1,325 | $13,091.00 |
| 7/3/24 | AJF | Travel to and prep for ADA settlement conference | 3.8 | $900 | $3,420.00 |
| 7/3/24 | AJF | Participate in ADA settlement conference | 2.85 | $900 | $2,565.00 |
| 7/3/24 | AJF | Travel from ADA settlement conference and post-conf case memo, tasks; work on expert report draft | 3.8 | $900 | $3,420.00 |
| 7/5/24 | GCG | (Reduced Charge) 800348Confs w/ EMA and emails to EMA and AF re same and re preparation for June 10 settlement conference. | 0.285 | $1,325 | $377.63 |
| 7/8/24 | EMA | Call with ADA expert re 7/10 settlement conference. | 0.095 | $600 | $57.00 |
| 7/9/24 | EMA | Confer with GCG re ADA settlement conference. | 0.285 | $600 | $171.00 |
| 7/9/24 | EMA | Prepare for ADA settlement conference 7/10. | 0.76 | $600 | $456.00 |
| 7/9/24 | GCG | Prepare for settlement conference. | 0.475 | $1,325 | $629.38 |
| 7/9/24 | AJF | Prepare for ADA settlement conference; review docs/materials for same | 0.665 | $900 | $598.50 |
| 7/10/24 | EMA | Travel from home to San Diego for settlement conference, outlining and reviewing notes en route. | 3.325 | $600 | $1,995.00 |
| 7/10/24 | EMA | Prepare with GCG and AJF for ADA settlement conference. | 0.95 | $600 | $570.00 |
| 7/10/24 | EMA | ADA settlement conference with Judge Leshner. | 7.41 | $600 | $4,446.00 |
| 7/10/24 | EMA | Travel from San Diego home after ADA settlement conference, discussing strategy and next steps with GCG, AJF. | 3.8 | $600 | $2,280.00 |
| 7/10/24 | GCG | Travel to and participate in all day Settlement Conference w/ defendants at federal court supervised by MJ Leshner; confs w/ co-counsel re same. | 10.735 | $1,325 | $14,223.88 |
| 7/10/24 | GCG | Travel home. | 3.8 | $1,325 | $5,035.00 |
| 7/10/24 | AJF | Travel to and prep for ADA settlement conference | 3.515 | $900 | $3,163.50 |
| 7/10/24 | AJF | Participate in ADA settlement conference, comms w co-counsel and cty counsel | 7.41 | $900 | $6,669.00 |
| 7/10/24 | AJF | Travel from ADA settlement conference and work on post-conf tasks and comms w/ counsel | 4.75 | $900 | $4,275.00 |
| 7/24/24 | GCG | Review and revise outline of issues for settlement conferences on 07/26 and 07/29. | 0.285 | $1,325 | $377.63 |
| 7/25/24 | EMA | Internal correspondence and outline re: settlement meet and confer on July 26. | 0.38 | $600 | $228.00 |
| 7/25/24 | GCG | Revise outline for settlement conferences w/ defendants and court. | 0.19 | $1,325 | $251.75 |
| 7/25/24 | GCG | Emails toVS, AF and EMA re same. | 0.19 | $1,325 | $251.75 |
| 7/25/24 | GCG | Email to BP re settlement conference. | 0.095 | $1,325 | $125.88 |
| 7/26/24 | EMA | ADA settlement-related meet and confer with Defendants. | 0.95 | $600 | $570.00 |
| 7/26/24 | EMA | Call with GCG re ADA settlement and CHP confidentiality meet and confer. | 0.285 | $600 | $171.00 |
| 7/26/24 | EMA | Prepare for ADA settlement meet and confer with Defs. | 0.19 | $600 | $114.00 |
| 7/26/24 | EMA | Call with GCG re next steps in ADA settlement conference and NaphCare confidentiality meet and confer. | 0.095 | $600 | $57.00 |
| 7/26/24 | EMA | Review information and prepare follow-up from ADA settlement meet and confer with Defs. | 0.285 | $600 | $171.00 |
| 7/26/24 | GCG | Prepare for and conduct settlement conference w/ AF, EMA, BP and MK. | 0.95 | $1,325 | $1,258.75 |
| 7/26/24 | AJF | Meeting w/ def counsel re ADA settlement terms | 0.95 | $900 | $855.00 |
| 7/26/24 | AJF | Prepare for meeting w/ def counsel re ADA settlement terms | 0.38 | $900 | $342.00 |
| 7/28/24 | GCG | Prepare for ADA settlement conference. | 0.19 | $1,325 | $251.75 |
| 7/28/24 | AJF | Research re ADA request/response procedures and notes to co-counsel, related to ADA evidence and settl negotiations | 0.475 | $900 | $427.50 |
| 7/29/24 | EMA | ADA settlement conference via Zoom with Judge Leshner. | 1.615 | $600 | $969.00 |
| 7/29/24 | GCG | Prepare for and participate in ADA settlement conference w/ Judge Leshner and defendants. | 1.615 | $1,325 | $2,139.88 |
| 7/29/24 | AJF | ADA Settlement conference (via Zoom) w/ mag judge | 1.615 | $900 | $1,453.50 |
| 7/29/24 | AJF | Prepare for ADA Settlement conference, comms w/ co-counsel re same | 0.38 | $900 | $342.00 |
| 7/29/24 | AJF | Research re duration and terms of remedial plan/ADA Settlement conference; notes to co-counsel | 0.285 | $900 | $256.50 |
| **Settlement Conference Preparation and Attendance Totals:** | | | **204.92** | | **$192,322.28** |

| Floor Sleeping Dispute M&C, IDCs, and Potential Motion for P.I. re: same | | | | | |
|---|---|---|---|---|---|
| Date | Timekeeper | Description | Hours | Rate | Amount |
| 5/20/24 | BWH | Research constitutional standards for environmental conditions re triple bunking, insects, and sleeping on the floor. | 2.185 | $500 | $1,092.50 |
| 5/20/24 | GCG | Research and revise demand letter re triple bunks, worms and sleeping on the floor. | 0.95 | $1,325 | $1,258.75 |
| 5/20/24 | GCG | Confs w/ and emails to VS and BH re triple bunking, worms and sleeping on the floor issues. | 0.38 | $1,325 | $503.50 |
| 5/21/24 | BWH | Draft memo to file re caselaw on triple-bunking, insects, and floor sleeping. | 2.85 | $500 | $1,425.00 |
| 5/21/24 | EMA | Call with BWH re triple bunks and other issues from May 15 inspections. | 0.285 | $600 | $171.00 |
| 5/21/24 | EMA | Review and comment on draft letter to Defs re issues from May 15 inspections. | 0.19 | $600 | $114.00 |
| 5/21/24 | EMA | Meet with GCG re letter to Defendants about issues from May 15 inspection. | 0.285 | $600 | $171.00 |
| 5/21/24 | GCG | Research, revise and send letter to defendants re triple bunking, worms and sleeping on the floor. | 1.9 | $1,325 | $2,517.50 |
| 5/21/24 | GCG | Confs w/ JC and other class members re same. | 0.95 | $1,325 | $1,258.75 |
| 5/21/24 | GCG | Conf w/ EMA re same and re ADA negotiations. | 0.285 | $1,325 | $377.63 |
| 5/21/24 | GCG | Review and analyze BWH memo to file re legal research re triple bunking, worms and sleeping on the floor. | 0.285 | $1,325 | $377.63 |
| 5/22/24 | BWH | Develop, with GCG and KB, plan to develop evidence of floor sleeping at Central jail. | 0.475 | $500 | $237.50 |
| 5/22/24 | EMA | Revisions to draft Clark declaration. | 0.38 | $600 | $228.00 |
| 5/22/24 | EMA | Review and comment on draft GCG letter to Defendants about floor sleeping. | 0.19 | $600 | $114.00 |
| 5/22/24 | EMA | Calls with GCG, KFB re: class member declarations about floor sleeping. | 0.19 | $600 | $114.00 |
| 5/22/24 | EMA | Revisions to draft declaration about floor sleeping. | 0.19 | $600 | $114.00 |
| 5/22/24 | GCG | Conf w/ VS and emails to team re meet and confer re floor sleeping. | 0.285 | $1,325 | $377.63 |
| 5/22/24 | GCG | Draft and revise declarations re floor sleeping on 8. | 0.57 | $1,325 | $755.25 |
| 5/22/24 | GCG | Confs w/ and emails to EMA, BH and KB re same. | 0.19 | $1,325 | $251.75 |
| 5/22/24 | GCG | Conf w/ JC re floor sleeping at Central. | 0.38 | $1,325 | $503.50 |
| 5/22/24 | GCG | Draft, revise and send letter to defendants responding to email re floor sleeping, larvae and triple bunks. | 1.235 | $1,325 | $1,636.38 |
| 5/22/24 | GCG | Email w/ AL re floor sleeping at Bailey. | 0.095 | $1,325 | $125.88 |
| 5/22/24 | VS | Call w/ GCG debriefing from M&C and discussing evidence gathering in support of May 21 letter allegations. | 0.19 | $975 | $185.25 |
| 5/22/24 | VS | Review/revise letter from GCG to Defendants in response to counsel's demand for information about Plaintiffs' May 21 letter, and emails re same. | 0.285 | $975 | $277.88 |
| 5/23/24 | BWH | Draft summary of Hudler-Armstrong order re floor sleeping. | 0.285 | $500 | $142.50 |
| 5/23/24 | BWH | Calls with class members that witnessed floor sleeping in ADA units in Central Jail. | 0.95 | $500 | $475.00 |
| 5/23/24 | BWH | Draft declaration from class member that witnessed floor sleeping at Central Jail. | 0.76 | $500 | $380.00 |
| 5/23/24 | EMA | Correspondence with class rep, and instructions to AGL, KFB re corresponding with person. | 0.19 | $600 | $114.00 |
| 5/23/24 | EMA | Review information from team and Defs about floor sleeping reports. | 0.19 | $600 | $114.00 |
| 5/23/24 | GCG | Confs w/ EMA and BH and emails to team re class members sleeping on floor and gathering declarations. | 0.285 | $1,325 | $377.63 |
| 5/23/24 | GCG | Revise floor sleeping declaration, attend to next meet and confer agenda. | 0.38 | $1,325 | $503.50 |
| 5/24/24 | BWH | Calls with class members that witnessed floor sleeping in ADA units in Central Jail. | 1.995 | $500 | $997.50 |
| 5/24/24 | BWH | Draft declarations from class members re floor sleeping in ADA units at Central Jail. | 2.09 | $500 | $1,045.00 |
| 5/24/24 | EMA | Confer with GCG, VS, HMC re ADA issues in eighth floor at Central. | 0.19 | $600 | $114.00 |
| 5/24/24 | EMA | Review team correspondence and updates re floor sleeping and other issues at Central eighth floor. | 0.19 | $600 | $114.00 |
| 5/24/24 | GCG | Meet w/ JC and sign floor sleeping declaration. | 0.475 | $1,325 | $629.38 |
| 5/24/24 | GCG | Meet w/ class member and sign floor sleeping declaration. | 1.425 | $1,325 | $1,888.13 |
| 5/24/24 | GCG | Meet w/ VS, HMC and EMA re status of floor sleeping investigation and preparation for ADA negotiations. | 0.19 | $1,325 | $251.75 |
| 5/24/24 | VS | Team call re gathering declarations re floor sleeping in Central jail. | 0.19 | $975 | $185.25 |
| 5/25/24 | GCG | Emails w/ OK re floor sleeping declarations and jail interviews. | 0.095 | $1,325 | $125.88 |
| 5/27/24 | GCG | Email to VS and EMA re floor sleeping declaration. | 0.19 | $1,325 | $251.75 |
| 5/28/24 | BWH | Draft declarations from incarcerated people who witnessed floor sleeping in Central jail and send to DLA to obtain signatures. | 0.665 | $500 | $332.50 |
| 5/28/24 | EMA | Review and comment on two draft BWH declarations re floor sleeping at Central. | 0.19 | $600 | $114.00 |
| 5/28/24 | GCG | Emails and texts to VS re floor sleeping declarations. | 0.285 | $1,325 | $377.63 |
| 5/28/24 | GCG | Email to BH and OK re class member declarations and meetings. | 0.095 | $1,325 | $125.88 |
| 5/28/24 | GCG | Review BP changes to meet and confer agenda. | 0.095 | $1,325 | $125.88 |
| 5/28/24 | GCG | Conf w/ VS re response to same. | 0.19 | $1,325 | $251.75 |
| 5/28/24 | Kiefer, Oliver Moody | Coordinate visit to Central Jail to address issues of mobility impaired class members sleeping on the floor. | 0.285 | $1,250 | $356.25 |

114

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/28/24 | VS | Review/revise declarations re sleeping on floor in Mod 8, and emails re same. | 0.285 | $975 | $277.88 |
| 5/28/24 | VS | Prep for 5/29 discovery M&C, and discuss same w/ GCG. | 0.19 | $975 | $185.25 |
| 5/29/24 | BWH | Draft declarations form clients that witnessed floor sleeping in Modules 8C and 8D at San Diego Central Jail. | 1.045 | $500 | $522.50 |
| 5/29/24 | EMA | Call with GCG, VS re request for video re floor sleeping. | 0.095 | $600 | $57.00 |
| 5/29/24 | EMA | Comment on draft VS email requesting video on floor sleeping. | 0.095 | $600 | $57.00 |
| 5/29/24 | EMA | (Reduced Charge) Meet with GCG, VS, AJF to discuss next steps following meet and confer with Defs. | 0.285 | $600 | $171.00 |
| 5/29/24 | GCG | Prepare for and conduct court ordered meet and confer w/ defendants' counsel. | 0.76 | $1,325 | $1,007.00 |
| 5/29/24 | VS | Weekly M&C with defense counsel. | 0.665 | $975 | $648.38 |
| 5/29/24 | VS | Review factual allegations by class members re sleeping on floor in Central 8C and 8D, and emails w/ team and (separately) B. Pappy re same. | 0.57 | $975 | $555.75 |
| 5/29/24 | VS | Review/revise additional declaration from class member re floor sleeping, and confer w/ BH re same. | 0.38 | $975 | $370.50 |
| 5/30/24 | GCG | Emails to OK and BH re floor sleeping declarations. | 0.19 | $1,325 | $251.75 |
| 5/30/24 | GCG | Review emails from VS and BP re floor sleeping issue. | 0.095 | $1,325 | $125.88 |
| 5/30/24 | Neal, Isabella Maria | Travel to San Diego Central Jail and gather declarations regarding wheelchair acessability. | 3.8 | $1,200 | $4,560.00 |
| 5/30/24 | VS | Review B. Pappy's revisions to M&C notes, make further revisions, and confer w/ GCG, AJF, and EMA re same. | 0.285 | $975 | $277.88 |
| 5/30/24 | VS | Emails with B. Pappy re video footage of Plaintiff JC and people sleeping on floor. | 0.19 | $975 | $185.25 |
| 5/31/24 | BWH | Draft declaration re broken elevator for incarcerated people on Eighth Floor of Central Jail. | 0.475 | $500 | $237.50 |
| 5/31/24 | EMA | Confer with AGL re: draft declaration for class member. | 0.095 | $600 | $57.00 |
| 5/31/24 | GCG | Draft Clark declaration re floor sleeping. | 0.285 | $1,325 | $377.63 |
| 5/31/24 | Kiefer, Oliver Moody | Prepare declaration in support of ADA accessibility issues. | 0.285 | $1,250 | $356.25 |
| 5/31/24 | VS | Emails re class member communications and sleeping on floor at Central floor 8. | 0.19 | $975 | $185.25 |
| 6/1/24 | GCG | Review emails from BP re Central renovations and floor sleeping issues. | 0.475 | $1,325 | $629.38 |
| 6/4/24 | EMA | Review and comment on GCG draft IDC email re floor sleeping videos. | 0.19 | $600 | $114.00 |
| 6/4/24 | EMA | Review and edit draft GCG email requesting meet and confer over video of floor sleeping. | 0.19 | $600 | $114.00 |
| 6/4/24 | GCG | Draft IDC and meet and confer emails re floor sleeping and video footage. | 0.19 | $1,325 | $251.75 |
| 6/5/24 | EMA | Further comments to GCG on dispute with Defs over videos related to floor sleeping. | 0.19 | $600 | $114.00 |
| 6/5/24 | EMA | Call with GCG re dispute with Defs over video related to floor sleeping. | 0.095 | $600 | $57.00 |
| 6/5/24 | EMA | Further call GCG re proposed IDC on floor sleeping videos. | 0.095 | $600 | $57.00 |
| 6/5/24 | EMA | Review information from AJF re potential declaration about ADA issues at Central. | 0.095 | $600 | $57.00 |
| 6/5/24 | GCG | Conf w/ EMA re IDC of request for video and named plaintiff situation. | 0.19 | $1,325 | $251.75 |
| 6/5/24 | GCG | Emails to BPO and SC re request for video surveillance and end of retaliation. | 0.19 | $1,325 | $251.75 |
| 6/6/24 | BWH | Draft declarations from clients re conditions in ADA Units at Central Jail. | 1.71 | $500 | $855.00 |
| 6/6/24 | BWH | Coordinate with DLA Piper to get client declarations signed re conditions in ADA Units at Central Jail. | 0.475 | $500 | $237.50 |
| 6/6/24 | BWH | Call with client re conditions in ADA Unit at Central Jail. | 0.19 | $500 | $95.00 |
| 6/6/24 | VS | Review/revise four declarations of incarcerated people, compare to notes from calls with same, call w/ BH re same, and emails with BH and DLA's IN re same. | 0.665 | $975 | $648.38 |
| 6/7/24 | GCG | Draft agenda for video surveillance meet and confer. | 0.19 | $1,325 | $251.75 |
| 6/7/24 | GCG | (Reduced Charge) Conf w/ VS re same and re NaphCare deposition. | 0.095 | $1,325 | $125.88 |
| 6/10/24 | BWH | Research caselaw re potential preliminary injunction to prevent floor-sleeping in ADA units at Central Jail. | 1.52 | $500 | $760.00 |
| 6/10/24 | EMA | Confer with BWH re: legal research into floor sleeping and additional discovery. | 0.285 | $600 | $171.00 |
| 6/10/24 | GCG | Email BWH re floor sleeping. | 0.095 | $1,325 | $125.88 |
| 6/11/24 | BWH | Research caselaw re potential preliminary injunction to stop floor sleeping in the ADA Unites at Central Jail. | 3.04 | $500 | $1,520.00 |
| 6/11/24 | EMA | Draft declaration for Clark re: floor sleeping. | 0.285 | $600 | $171.00 |
| 6/11/24 | GCG | Draft letter to defendants' counsel re demand to stop making call back requests. | 0.19 | $1,325 | $251.75 |
| 6/11/24 | VS | Emails re floor sleeping PI versus opening discovery, and status of declarations. | 0.19 | $975 | $185.25 |
| 6/12/24 | BWH | Meet and confer with opposing counsel re floor sleeping in ADA Units at San Diego Central Jail. | 0.285 | $500 | $142.50 |
| 6/12/24 | BWH | Calls with VS and EMA re potential preliminary injunction re floor sleeping in ADA Units at San Diego Central Jail. | 0.38 | $500 | $190.00 |
| 6/12/24 | EMA | Calls with BWH re: potential prelim injunction motion. | 0.38 | $600 | $228.00 |
| 6/12/24 | EMA | Call with VS re: potential prelim injunction motion. | 0.285 | $600 | $171.00 |
| 6/12/24 | EMA | Review update from meet and confer and plan for preliminary injunction motion. | 0.095 | $600 | $57.00 |
| 6/12/24 | EMA | Call with class rep at Central Jail re: issues with accommodations. | 0.285 | $600 | $171.00 |

115

| 6/12/24 | GCG | Prepare for and conduct court ordered meet and confer re floor sleeping video. | 0.38 | $1,325 | $503.50 |
| 6/12/24 | GCG | Conf w/ VS re same and re plan for floor sleeping PI. | 0.475 | $1,325 | $629.38 |
| 6/12/24 | GCG | Email IN re declaration gathering at jail. | 0.19 | $1,325 | $251.75 |
| 6/12/24 | GCG | Revise notes from meet and confer. | 0.095 | $1,325 | $125.88 |
| 6/12/24 | VS | Meet and confer with opposing counsel. | 0.19 | $975 | $185.25 |
| 6/12/24 | VS | Analyze PI motion strategy, emails with team re same, and calls w/ BH and EMA re same. | 0.855 | $975 | $833.63 |
| 6/13/24 | BWH | Call with KB re placing callback requests to clients in ADA Units in Central Jail. | 0.19 | $500 | $95.00 |
| 6/13/24 | BWH | Meet with GCG, VS, EMA re potential preliminary injunction to prevent floor sleeping in ADA units in Central Jail. | 0.38 | $500 | $190.00 |
| 6/13/24 | BWH | Draft letter to Defendants re floor sleeping in ADA Units at Central Jail. | 0.19 | $500 | $95.00 |
| 6/13/24 | EMA | Draft questions for follow-up calls with class members re floor sleeping issues. | 0.285 | $600 | $171.00 |
| 6/13/24 | EMA | Call with GCG, VS, BWH re potential preliminary injunction motion re floor sleeping. | 0.38 | $600 | $228.00 |
| 6/13/24 | EMA | Begin drafting declaration for potential prelim injunction motion. | 0.285 | $600 | $171.00 |
| 6/13/24 | GCG | Draft and revise letter to defendants re floor sleeping. | 0.665 | $1,325 | $881.13 |
| 6/13/24 | GCG | Conf w/ and email to EG re floor sleeping law and restrictions on call backs. | 0.285 | $1,325 | $377.63 |
| 6/13/24 | GCG | Meet w/ VS, BH and EMA re floor sleeping motion and declarations. | 0.38 | $1,325 | $503.50 |
| 6/13/24 | VS | Confer with GCG, EMA, and BWH re floor sleeping PI and evidence gathering, and review/revise letter to Defs re same. | 0.76 | $975 | $741.00 |
| 6/13/24 | VS | Emails with EMA and team re floor sleeping declarations. | 0.285 | $975 | $277.88 |
| 6/14/24 | BWH | Calls with class members re conditions in ADA units at San Diego Central Jail. | 0.855 | $500 | $427.50 |
| 6/14/24 | BWH | Draft recommendation to GCG and VS re potential  preliminary injunction following opposing counsel's request for meet and confer. | 0.665 | $500 | $332.50 |
| 6/14/24 | EMA | Review BWH updates re floor sleeping. | 0.095 | $600 | $57.00 |
| 6/14/24 | GCG | Conferences with MWB, VS, and KS and emails BH-team re same and re pushback from Central re callback requests. | 0.38 | $1,325 | $503.50 |
| 6/14/24 | GCG | Review and respond re emails from SC and BP re floor sleeping and callbacks. | 0.19 | $1,325 | $251.75 |
| 6/14/24 | VS | Emails from opposing counsel re floor sleeping, and emails w/ GCG re same. | 0.19 | $975 | $185.25 |
| 6/17/24 | EMA | Calls with HMC re floor sleeping and callback issues. | 0.285 | $600 | $171.00 |
| 6/17/24 | GCG | Review class member letter re floor sleeping and filth at GB. | 0.19 | $1,325 | $251.75 |
| 6/17/24 | GCG | Email to BH re depositions and floor sleeping. | 0.095 | $1,325 | $125.88 |
| 6/17/24 | HMC | Correspondence re floor sleeping issue and attorney callbacks. | 0.285 | $575 | $163.88 |
| 6/17/24 | VS | Review class member letter re floor sleeping, retaliation and conditions at George Bailey. | 0.095 | $975 | $92.63 |
| 6/18/24 | BWH | Meet and confer with opposing counsel re floor sleeping in ADA units at Central Jail, and circulate notes re same to team. | 0.855 | $500 | $427.50 |
| 6/18/24 | EMA | Review VS, BWH notes on floor sleeping meet and confer and correspondence re next steps. | 0.19 | $600 | $114.00 |
| 6/18/24 | EMA | Draft ADA declaration for class member. | 0.285 | $600 | $171.00 |
| 6/18/24 | GCG | Prepare for and conduct meet and confer w/ SC and BP re floor sleeping and call backs at Central. | 0.665 | $1,325 | $881.13 |
| 6/18/24 | VS | Meet and confer w/ opposing counsel re floor sleeping and ADA issues. | 0.665 | $975 | $648.38 |
| 6/18/24 | VS | Review outline and prep for meet and confer w/ opposing counsel re floor sleeping and ADA issues. | 0.095 | $975 | $92.63 |
| 6/18/24 | VS | Analyze strategy re floor sleeping PI, draft proposal, and circulate to team. | 0.38 | $975 | $370.50 |
| 6/20/24 | GCG | Conf w/ VS re floor sleeping plan and proposal. | 0.19 | $1,325 | $251.75 |
| 6/21/24 | BWH | Meet and confer with opposing counsel re floor sleeping in ADA units at Central Jail. | 0.475 | $500 | $237.50 |
| 6/21/24 | EMA | Review BWH notes from floor sleeping meet and confer. | 0.095 | $600 | $57.00 |
| 6/21/24 | GCG | Prepare for and conduct meet and confer w/ BP and SC re floor sleeping. | 0.57 | $1,325 | $755.25 |
| 6/21/24 | GCG | Email BH, VS and team re same. | 0.19 | $1,325 | $251.75 |
| 6/21/24 | VS | M&C with defendants re floor sleeping and ADA issues. | 0.475 | $975 | $463.13 |
| 6/21/24 | VS | Prep for M&C with defendants re floor sleeping (including by reviewing past correspondence) and call w/ GCG re same. | 0.38 | $975 | $370.50 |
| 6/22/24 | GCG | Email to VS re potential reopening of discovery. | 0.095 | $1,325 | $125.88 |
| 6/22/24 | VS | Emails with GCG re reopening discovery re floor sleeping. | 0.095 | $975 | $92.63 |
| 6/23/24 | GCG | Email to SC and BP re floor sleeping meet and confer. | 0.095 | $1,325 | $125.88 |
| 6/23/24 | VS | Review evidence re floor sleeping, history of communications w/ Defendants re same, TAC allegations and ADA order re same, and email to GCG re same. | 0.855 | $975 | $833.63 |
| 6/25/24 | GCG | Review and analyze defendants' new floor count green sheet. | 0.095 | $1,325 | $125.88 |
| 6/25/24 | VS | Emails w/ opposing counsel re floor sleeping. | 0.095 | $975 | $92.63 |
| 6/25/24 | VS | Review green sheet re floor sleeping, and emails re same. | 0.095 | $975 | $92.63 |
| 6/26/24 | EMA | Review Central Jail green sheet related to floor sleeping, and GCG comments there on. | 0.095 | $600 | $57.00 |

116

| Date | Person | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/26/24 | EMA | Review updates from VS, BWH re floor sleeping. | 0.095 | $600 | $57.00 |
| 6/26/24 | GCG | Prepare for and conduct meet and confer w/ BP re video of floor sleeping. | 0.38 | $1,325 | $503.50 |
| 6/26/24 | GCG | Draft and revise notes re same. | 0.19 | $1,325 | $251.75 |
| 6/26/24 | GCG | Revise and send IDC email to BP. | 0.19 | $1,325 | $251.75 |
| 6/26/24 | GCG | Revise further and send IDC email to Judge Leshner. | 0.19 | $1,325 | $251.75 |
| 6/26/24 | VS | M&C w/ opposing counsel re re-opening discovery. | 0.285 | $975 | $277.88 |
| 6/26/24 | VS | Call w/ GCG re reopening discovery and IDC email. | 0.19 | $975 | $185.25 |
| 6/26/24 | VS | Emails w/ BH re class member calls re sleeping on floor. | 0.095 | $975 | $92.63 |
| 6/28/24 | BWH | Email GCG re new Central Jail green sheet on bed counts. | 0.285 | $500 | $142.50 |
| 6/30/24 | BWH | Draft summary of caselaw re reopening discovery in advance of hearing re same. | 2.47 | $500 | $1,235.00 |
| 6/30/24 | EMA | Review information from GCG, BWH re potential motion to reopen discovery. | 0.095 | $600 | $57.00 |
| 6/30/24 | GCG | Review cases and materials re re-opening discovery. | 0.57 | $1,325 | $755.25 |
| 7/1/24 | EMA | Confer with GCG re hearing on floor sleeping videos. | 0.095 | $600 | $57.00 |
| 7/1/24 | EMA | Gather documents for GCG for floor sleeping discovery hearing. | 0.285 | $600 | $171.00 |
| 7/1/24 | EMA | Review VS summary from floor sleeping discovery hearing. | 0.095 | $600 | $57.00 |
| 7/1/24 | EMA | Assess Defendants' statistics re housing of people with mobility disabilities, and prepare outline of alternative facilities proposal. | 1.52 | $600 | $912.00 |
| 7/1/24 | EMA | Call with HMC re: floor sleeping video. | 0.19 | $600 | $114.00 |
| 7/1/24 | GCG | Prepare for IDC re video of floor sleeping and Clark interview. | 0.95 | $1,325 | $1,258.75 |
| 7/1/24 | GCG | Conduct IDC with Judge Leshner. | 0.475 | $1,325 | $629.38 |
| 7/1/24 | GCG | Review court order after hearing. | 0.095 | $1,325 | $125.88 |
| 7/1/24 | GCG | Email with SC re format of video to be produced. | 0.095 | $1,325 | $125.88 |
| 7/1/24 | GCG | Review EMA analysis of insufficient housing for people with mobility disabilities. | 0.19 | $1,325 | $251.75 |
| 7/1/24 | VS | Prep for hearing and discuss same w/ GCG and EMA. | 0.38 | $975 | $370.50 |
| 7/1/24 | VS | Attend hearing, prepare notes to team re same, and debrief/discuss next steps with GCG. | 0.76 | $975 | $741.00 |
| 7/3/24 | BWH | Review and draft summary of video footage produced by defendants showing floor sleeping in ADA unit at Central Jail. | 1.615 | $500 | $807.50 |
| 7/3/24 | EMA | Review video produced by Defs, and team emails re same. | 0.19 | $600 | $114.00 |
| 7/3/24 | GCG | Confer with BH re floor sleeping video and Graham and Ramsey reports. | 0.19 | $1,325 | $251.75 |
| 7/3/24 | GCG | Review and analyze video of 8C ordered by Judge Leshner. | 0.475 | $1,325 | $629.38 |
| 7/3/24 | VS | Numerous emails re videos produced for SDCJ Module 8C, and confer w/ GCG re same. | 0.285 | $975 | $277.88 |
| 7/4/24 | GCG | Confer with VS re review of floor sleeping video and next steps. | 0.19 | $1,325 | $251.75 |
| 7/4/24 | VS | Review numerous videos of 8C pursuant to Court order (Dkt 672), draft notes, and emails to team and opposing counsel re same, and discuss same w/ GCG. | 1.805 | $975 | $1,759.88 |
| 7/5/24 | GCG | Confs w/ and emails to VS re floor sleeping videos and expert reports. | 0.19 | $1,325 | $251.75 |
| 7/5/24 | VS | Emails w/ BH re video footage of floor sleeping. | 0.095 | $975 | $92.63 |
| 7/5/24 | VS | Review/revise M&C agenda, and emails with GCG re same. | 0.095 | $975 | $92.63 |
| 7/7/24 | GCG | Revise request for meet and confer re floor sleeping in ADA units. | 0.095 | $1,325 | $125.88 |
| 7/8/24 | EMA | Review BWC footage of ADA interview with class rep. | 0.095 | $600 | $57.00 |
| 7/8/24 | GCG | Confs w/ and emails to VS re approach to same and floor sleeping. | 0.57 | $1,325 | $755.25 |
| 7/8/24 | GCG | Review emails from BP and SC re video and floor sleeping. | 0.19 | $1,325 | $251.75 |
| 7/8/24 | GCG | Email BF and team re transcripts of zoom meet and confers. | 0.19 | $1,325 | $251.75 |
| 7/8/24 | VS | Review history and timing of communications (letter, email, Zoom) w/ Defendants' counsel re BWC footage of class rep JC, coordinate transcription of M&C's with Defs, and confer w/ GCG re same. | 1.52 | $975 | $1,482.00 |
| 7/8/24 | VS | Review footage of video provided by Defendants re floor sleeping. | 0.285 | $975 | $277.88 |
| 7/8/24 | VS | Further confer w/ GCG re floor sleeping issues and status of expert reports. | 0.38 | $975 | $370.50 |
| 7/9/24 | BWH | (Reduced Charge) Attend scheduled meet and confer with Defendants, which Defendants refused to join. | 0.285 | $500 | $142.50 |
| 7/9/24 | BWH | Review IDC email to Judge Leshner re video footage related to floor sleeping. | 0.665 | $500 | $332.50 |
| 7/9/24 | GCG | Confs w/ and emails to VS re floor sleeping in ADA units. | 0.665 | $1,325 | $881.13 |
| 7/9/24 | GCG | Review meet and confer emails between VS and defendants re plaintiffs' request for additional video of units. | 0.19 | $1,325 | $251.75 |
| 7/9/24 | GCG | Zoom meeting w/ VS and BWH re floor sleeping video (BP did not show). | 0.285 | $1,325 | $377.63 |
| 7/9/24 | GCG | Review and analyze floor sleeping declarations. | 0.19 | $1,325 | $251.75 |
| 7/9/24 | VS | Confer with GCG and BWH re videos of floor sleeping and strategy re M&C with Defendants. | 0.285 | $975 | $277.88 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/9/24 | VS | Numerous emails with opposing counsel re video of floor sleeping and M&C re same. | 0.38 | $975 | $370.50 |
| 7/9/24 | VS | Review camera 1 video of 8C, produced by Defendants late on 7/9. | 0.38 | $975 | $370.50 |
| 7/9/24 | VS | Review transcripts of statements by opposing counsel from past m&cs, declarations by class members, and past emails, in prep for M&C with Defendants and IDC with court. | 0.855 | $975 | $833.63 |
| 7/9/24 | VS | Draft IDC email and confer with GCG and BWH re same. | 0.285 | $975 | $277.88 |
| 7/10/24 | VS | Two calls w/ GCG re status of settlement negotiations, and potential submission of IDC email re floor sleeping. | 0.475 | $975 | $463.13 |
| 7/10/24 | VS | Draft IDC email to Court (including detailed review and recitation of history leading up to IDC), numerous emails w/ defendants' counsel re IDC and M&C issues, review video of floor sleeping and mark screen-shot at defendants' counsel's request, and consult with team and co-counsel re same. | 1.805 | $975 | $1,759.88 |
| 7/10/24 | VS | Review transcripts of past M&Cs and draft outline for M&C re floor sleeping and BWC footage of Plaintiff JC. | 0.38 | $975 | $370.50 |
| 7/10/24 | VS | Draft summary of false statements by opposing counsel regarding floor sleeping and interview of Plaintiff JC; review underlying communications, meetings, and 7/1 hearing; and emails re same. | 1.995 | $975 | $1,945.13 |
| 7/11/24 | BWH | Call with IP re circumstances of floor sleeping in Central Jail ADA Unit. | 0.665 | $500 | $332.50 |
| 7/11/24 | EMA | Review internal and external correspondence re floor sleeping. | 0.095 | $600 | $57.00 |
| 7/11/24 | GCG | Meet w/ VS, CY and AF to discuss Clark interview misrepresentations and video surveillance of 8C. | 0.38 | $1,325 | $503.50 |
| 7/11/24 | VS | Meet w/ GCG, AJF, and CY re strategy re floor sleeping-related issues. | 0.38 | $975 | $370.50 |
| 7/11/24 | VS | Review and collate opposing counsel's representations about video produced by Court order, and email to team re same. | 0.475 | $975 | $463.13 |
| 7/11/24 | VS | Review court minute order re floor sleeping. | 0.095 | $975 | $92.63 |
| 7/12/24 | BWH | Meetings with EMA and GCG re floor sleeping dispute resolution. | 0.38 | $500 | $190.00 |
| 7/12/24 | EMA | Confer with BWH re floor sleeping in jail. | 0.38 | $600 | $228.00 |
| 7/12/24 | GCG | Conf w/ VS re Ross report and floor sleeping issue. | 0.095 | $1,325 | $125.88 |
| 7/12/24 | GCG | Send floor sleeping declarations to defendants. | 0.095 | $1,325 | $125.88 |
| 7/12/24 | GCG | Confs w/ BWH and EMA re preparation for floor sleeping meet and confer. | 0.285 | $1,325 | $377.63 |
| 7/12/24 | VS | (Reduced Charge) Call w/ GCG re status/strategy re M&C and IDCs. | 0.095 | $975 | $92.63 |
| 7/14/24 | GCG | Draft outline for meet and confer w/ defendants re floor sleeping by wheelchair riders in 8C and 8D. | 0.19 | $1,325 | $251.75 |
| 7/15/24 | BWH | Attend dispute resolution conference with defendants re floor sleeping in Central Jail. | 0.475 | $500 | $237.50 |
| 7/15/24 | BWH | Draft email to GCG re recommended approach to dispute resolution conference about floor sleeping in Central Jail. | 0.76 | $500 | $380.00 |
| 7/15/24 | EMA | Prepare for and participate in meet and confer with Defendants re: floor sleeping issue. | 0.76 | $600 | $456.00 |
| 7/15/24 | EMA | Meet with GCG re next steps on floor sleeping issues. | 0.19 | $600 | $114.00 |
| 7/15/24 | GCG | Prepare for and conduct meet and confer w/ defendants re floor sleeping solutions. | 0.475 | $1,325 | $629.38 |
| 7/15/24 | GCG | Confs w/ VS and EMA re BP misrepresentation of Clark video. | 0.19 | $1,325 | $251.75 |
| 7/16/24 | GCG | Email to SC and BP re meet and confer re floor sleeping video. | 0.095 | $1,325 | $125.88 |
| 7/19/24 | GCG | Research and draft letter to BP re floor sleeping and JC mis-representations. | 0.665 | $1,325 | $881.13 |
| 7/19/24 | GCG | (Reduced Charge) Confs w/ EMA and emails to VS and AF re same. | 0.19 | $1,325 | $251.75 |
| 7/25/24 | VS | Review/revise GCG letter to BP re repeated misrepresentations about video of Plaintiff JC, review transcripts and ethical rules, and emails w/ GCG re same. | 1.14 | $975 | $1,111.50 |
| | | **Floor Sleeping Dispute M&C, IDCs, and Potential Motion for P.I. re: same Totals:** | **102.79** | | **$91,297.38** |

| Settlement Negotiations and Draft Settlement Agreements 2 | | | | | |
|---|---|---|---|---|---|
| Date | Timekeeper | Description | Hours | Rate | Amount |
| 8/28/24 | EMA | Review Defendants' revisions to draft ADA settlement; correspondence with team about next steps. | 0.38 | $600 | $228.00 |
| 8/28/24 | GCG | Review and analyze defendants' revisions to ADA settlement. | 0.19 | $1,325 | $251.75 |
| 8/28/24 | VS | Emails re Defendants' revisions to ADA settlement agreement. | 0.095 | $975 | $92.63 |
| 8/28/24 | AJF | Review Defs' draft revisions to ADA settlement agreement document; notes to file and co-counsel; prepare for meet/confer re same | 0.475 | $900 | $427.50 |
| 8/29/24 | EMA | Meet with GCG re ADA settlement, ADA expert reports, and NaphCare confidentiality hearing. | 0.19 | $600 | $114.00 |
| 8/29/24 | GCG | Follow up conf w/ EMA re same. | 0.19 | $1,325 | $251.75 |
| 8/30/24 | EMA | Correspondence re ADA settlement negotiations. | 0.095 | $600 | $57.00 |
| 8/30/24 | GCG | Email to BP re McSwain ex parte communications for ADA Plan. | 0.095 | $1,325 | $125.88 |
| 8/30/24 | VS | Emails re ADA settlement negotiations and call w/ GCG re same. | 0.19 | $975 | $185.25 |

| 8/30/24 | AJF | Call w/ co-counsel MLF re case strategy tasks, key ADA issues in case/negotiations | 0.475 | $900 | $427.50 |
| 8/30/24 | AJF | Review team memos, notes re ADA negotiations + expert reports & summaries; notes to file and comms to co-counsel | 0.665 | $900 | $598.50 |
| 8/30/24 | GCG | Email w/ AJF re ADA settlement status. | 0.19 | $1,325 | $251.75 |
| 9/1/24 | GCG | Email EMA - VS - AF re draft ADA settlement agreement. | 0.095 | $1,325 | $125.88 |
| 9/3/24 | GCG | Email w/ AJF re BP email re communications w/ ADA neutral expert. | 0.095 | $1,325 | $125.88 |
| 9/3/24 | GCG | Review contract for ADA neutral expert. | 0.095 | $1,325 | $125.88 |
| 9/3/24 | GCG | Email to KC and EMA re monthly ADA logs. | 0.095 | $1,325 | $125.88 |
| 9/3/24 | VS | Email from E. Pappy re ADA Plan Neutral Expert. | 0.095 | $975 | $92.63 |
| 9/4/24 | EMA | Review EH notes from Sheriff's ADA presentation at CLERB meeting. | 0.095 | $600 | $57.00 |
| 9/4/24 | GCG | Conf with VS re ADA settlement and PP disclosure and de-designations. | 0.095 | $1,325 | $125.88 |
| 9/4/24 | VS | Emails w/ GCG re ADA settlement. | 0.095 | $975 | $92.63 |
| 9/5/24 | EMA | Call with ADA plan neutral expert. | 0.38 | $600 | $228.00 |
| 9/5/24 | EMA | Confer with GCG re ADA neutral expert. | 0.285 | $600 | $171.00 |
| 9/5/24 | GCG | Conf with EM neutral expert and EMA re ADA Plan. | 0.285 | $1,325 | $377.63 |
| 9/5/24 | GCG | Email BP-EM re next steps on ADA Plan. | 0.19 | $1,325 | $251.75 |
| 9/5/24 | VS | Emails re ADA monitor and document production from Defendants. | 0.095 | $975 | $92.63 |
| 9/6/24 | GCG | Continue drafting letter re ADA Plan and request for SLI documents. | 0.285 | $1,325 | $377.63 |
| 9/8/24 | GCG | Email from BP re ADA settlement. | 0.095 | $1,325 | $125.88 |
| 9/9/24 | EMA | Revisions to draft GCG letter to Defs re document requests after approval of amended ADA plan, review rosters. | 0.665 | $600 | $399.00 |
| 9/9/24 | EMA | Confer with GCG re ADA plan, settlement issues, and confidentiality challenges. | 0.19 | $600 | $114.00 |
| 9/9/24 | EMA | Call with GCG re letter to Defs about ADA plan. | 0.095 | $600 | $57.00 |
| 9/9/24 | EMA | Call with GCG re ADA settlement docs from Defs. | 0.095 | $600 | $57.00 |
| 9/9/24 | GCG | Conf w/ and emails to EMA re ADA settlement issues. | 0.285 | $1,325 | $377.63 |
| 9/9/24 | GCG | Revise and send letter to defendants re ADA Plan follow up. | 0.76 | $1,325 | $1,007.00 |
| 9/9/24 | VS | Review/revise Letter to Defendants following up on ADA Plan Approval, and emails re same. | 0.19 | $975 | $185.25 |
| 9/10/24 | EMA | Review photos from ADA settlement discussions and correspond with ADA expert re same. | 0.285 | $600 | $171.00 |
| 9/10/24 | EMA | Confer with GCG re ADA settlement and strategy for expert discovery issue. | 0.19 | $600 | $114.00 |
| 9/10/24 | GCG | Revise letter to Judge Leshner re plaintiffs' monitoring and ADA settlement. | 0.19 | $1,325 | $251.75 |
| 9/11/24 | EMA | Review Defs' response to letter requesting ADA plan documents, and confer with GCG re next steps. | 0.095 | $600 | $57.00 |
| 9/11/24 | GCG | Emails to BP, EM and McSwain re ADA Plan and inspection request. | 0.19 | $1,325 | $251.75 |
| 9/12/24 | GCG | Email BP re ADA Plan document production. | 0.19 | $1,325 | $251.75 |
| 9/17/24 | GCG | Discuss ADA settlement negotiations with Court and BP. | 0.19 | $1,325 | $251.75 |
| 9/22/24 | GCG | Emails to EMA and AF re comments on ADA settlement in light of JM report. | 0.19 | $1,325 | $251.75 |
| 9/23/24 | GCG | Email EM re jail ADA visit. | 0.095 | $1,325 | $125.88 |
| 9/23/24 | GCG | Conf with EMA re same. | 0.095 | $1,325 | $125.88 |
| 9/23/24 | GCG | Conf with EMA and email BP re revisions to proposed ADA settlement. | 0.19 | $1,325 | $251.75 |
| 9/24/24 | EMA | Further revisions and comments on draft ADA settlement. | 1.995 | $600 | $1,197.00 |
| 9/24/24 | EMA | Confer with GCG re ADA settlement and rebuttal report. | 0.19 | $600 | $114.00 |
| 9/24/24 | GCG | Review and revise draft settlement agreement. | 0.95 | $1,325 | $1,258.75 |
| 9/24/24 | GCG | Conf with EMA and emails EMA-VS-AF re same. | 0.38 | $1,325 | $503.50 |
| 9/25/24 | EMA | Call with GCG re redlines to proposed ADA settlement. | 0.285 | $600 | $171.00 |
| 9/25/24 | EMA | Revisions and comments to draft ADA settlement, and send to Defs. | 1.33 | $600 | $798.00 |
| 9/26/24 | GCG | Review and analyze ADA neutral expert report. | 0.19 | $1,325 | $251.75 |
| 9/30/24 | EMA | Review Defs' responses to ADA neutral expert questions. | 0.095 | $600 | $57.00 |
| 9/30/24 | GCG | Initial review of EM ADA report. | 0.19 | $1,325 | $251.75 |
| 9/30/24 | GCG | Emails BP-EM re ADA Plan. | 0.095 | $1,325 | $125.88 |
| 10/1/24 | EMA | Confer with GCG re ADA settlement document. | 0.095 | $600 | $57.00 |
| 10/1/24 | GCG | Email SZS re EMA questions re ADA action plan. | 0.095 | $1,325 | $125.88 |
| 10/2/24 | EMA | Confer with GCG re ADA settlement. | 0.095 | $600 | $57.00 |
| 10/2/24 | GCG | Email EMA re follow up to ADA settlement conference. | 0.095 | $1,325 | $125.88 |
| 10/3/24 | EMA | Comment on draft GCG correspondence to Defs following up on ADA settlement meeting. | 0.19 | $600 | $114.00 |

| 10/3/24 | EMA | Confer with GCG re ADA settlement next steps. | 0.095 | $600 | $57.00 |
|---|---|---|---|---|---|
| 10/4/24 | EMA | Review AJF edits to ADA settlement communication to Defs. | 0.095 | $600 | $57.00 |
| 10/7/24 | GCG | Email EM and BP re ADA Plan implementation. | 0.095 | $1,325 | $125.88 |
| 10/7/24 | AJF | Review CM correspondence re conditions, ADA accommodation, and related concerns; comms w/ co-counsel re same | 0.285 | $900 | $256.50 |
| 10/8/24 | GCG | Review and respond to emails from EM re ADA Plan. | 0.19 | $1,325 | $251.75 |
| 10/8/24 | GCG | Emails VS-EMA-AF re settlement issues and follow up. | 0.285 | $1,325 | $377.63 |
| 10/8/24 | VS | Emails from opposing counsel re ADA settlement conference and deposition issues. | 0.095 | $975 | $92.63 |
| 10/8/24 | GCG | Email BP re ADA Plan document production. | 0.095 | $1,325 | $125.88 |
| 10/9/24 | GCG | Conf w/ VS re ADA settlement prospects and interim fees motion. | 0.19 | $1,325 | $251.75 |
| 10/9/24 | VS | Confer w/ GCG re ADA settlement issues. | 0.19 | $975 | $185.25 |
| 10/10/24 | EMA | Meet with GCG re next steps from ADA settlement conference. | 0.19 | $600 | $114.00 |
| 10/10/24 | GCG | Confs with VS and EMA and email BP re same. | 0.285 | $1,325 | $377.63 |
| 10/11/24 | GCG | Emails BP re settlement issues. | 0.19 | $1,325 | $251.75 |
| 10/11/24 | GCG | Revise and circulate memo to file re ADA settlement. | 0.19 | $1,325 | $251.75 |
| 10/14/24 | EMA | Review and comment on Defendants' revisions to draft settlement, and make further redlines. | 0.95 | $600 | $570.00 |
| 10/14/24 | EMA | Calls with GCG re revisions to draft ADA settlement agreement. | 0.095 | $600 | $57.00 |
| 10/14/24 | GCG | Meet with SZS and EMA to discuss EM questions re ADA Plan. | 0.475 | $1,325 | $629.38 |
| 10/14/24 | GCG | Review and revise answers to EM questions. | 0.57 | $1,325 | $755.25 |
| 10/14/24 | GCG | Confs with and email EMA re same. | 0.285 | $1,325 | $377.63 |
| 10/14/24 | GCG | Review and analyze defendants' revisions to draft settlement agreement. | 0.57 | $1,325 | $755.25 |
| 10/14/24 | GCG | Conf with EMA and emails EMA-AF-VS re responses to same. | 0.19 | $1,325 | $251.75 |
| 10/15/24 | EMA | GCG calls re: comments to ADA neutral expert about Central Jail renovations. | 0.19 | $600 | $114.00 |
| 10/15/24 | EMA | Call with GCG re: revisions to draft ADA settlement. | 0.095 | $600 | $57.00 |
| 10/15/24 | GCG | Conf with and email EMA re same and re SZS input into same. | 0.19 | $1,325 | $251.75 |
| 10/15/24 | GCG | Review and revise ADA settlement agreement. | 0.19 | $1,325 | $251.75 |
| 10/15/24 | AJF | Review defs' revisions to ADA settlement agreement draft; prepare feedback and comms to co-counsel re same | 1.425 | $900 | $1,282.50 |
| 10/15/24 | GCG | Email EM and BP re same. | 0.095 | $1,325 | $125.88 |
| 10/15/24 | GCG | Email from BP objecting to meeting with EM. | 0.095 | $1,325 | $125.88 |
| 10/15/24 | GCG | Conf with and email EMA re response. | 0.095 | $1,325 | $125.88 |
| 10/15/24 | GCG | Conf with EMA and email AF-VS-EMA re same. | 0.095 | $1,325 | $125.88 |
| 10/15/24 | VS | Emails re ADA settlement agreement and strategy. | 0.095 | $975 | $92.63 |
| 10/16/24 | EMA | Call with GCG re further revisions to draft ADA settlement agreement. | 0.19 | $600 | $114.00 |
| 10/16/24 | EMA | Legal research re: ADA settlement agreement. | 0.19 | $600 | $114.00 |
| 10/16/24 | EMA | Call with GCG re ADA settlement agreement. | 0.095 | $600 | $57.00 |
| 10/16/24 | EMA | Call with GCG re ADA settlement call and edits to agreement. | 0.19 | $600 | $114.00 |
| 10/16/24 | EMA | Call with ADA expert re responses to questions from neutral expert Eric McSwain. | 0.19 | $600 | $114.00 |
| 10/16/24 | EMA | ADA settlement meet and confer with Defendants. | 0.76 | $600 | $456.00 |
| 10/16/24 | EMA | Further call with GCG re edits to draft ADA settlement. | 0.285 | $600 | $171.00 |
| 10/16/24 | EMA | Incorporate GCG, AJF revisions and comments to draft ADA settlement. | 1.045 | $600 | $627.00 |
| 10/16/24 | EMA | Correspondence re neutral expert's questions about ADA compliance issues at Central Jail. | 0.285 | $600 | $171.00 |
| 10/16/24 | GCG | Emails from EM re Central Jail ADA renovations. | 0.19 | $1,325 | $251.75 |
| 10/16/24 | GCG | Research and revise ADA settlement agreement. | 1.805 | $1,325 | $2,391.63 |
| 10/16/24 | GCG | Confs with VS and EMA and emails AF re same. | 0.475 | $1,325 | $629.38 |
| 10/16/24 | GCG | Meet with BP, AF, EMA re settlement agreement issues. | 0.76 | $1,325 | $1,007.00 |
| 10/16/24 | VS | Meeting w/ GCG and EMA re ADA settlement. | 0.095 | $975 | $92.63 |
| 10/16/24 | VS | Emails w/ GCG re ADA settlement fees language. | 0.095 | $975 | $92.63 |
| 10/16/24 | VS | Confer w/ SJR re ADA settlement fees language. | 0.095 | $975 | $92.63 |
| 10/16/24 | VS | Review, revise, and comment on ADA settlement agreement, and emails re same. | 0.95 | $975 | $926.25 |
| 10/16/24 | VS | Call with GCG re ADA settlement agreement and deposition prep. | 0.19 | $975 | $185.25 |
| 10/16/24 | AJF | Review and finalize draft ADA settlement agreement document proposed revisions; comms w/ co-counsel re same | 0.665 | $900 | $598.50 |
| 10/17/24 | EMA | Call with GCG re revisions to draft ADA settlement. | 0.19 | $600 | $114.00 |

120

| 10/17/24 | EMA | Correspondence with Defs re Central Jail ADA Plan. | 0.095 | $600 | $57.00 |
|---|---|---|---|---|---|
| 10/17/24 | EMA | Final revisions to draft ADA settlement agreement. | 0.475 | $600 | $285.00 |
| 10/17/24 | EMA | Correspondence with ADA neutral expert, and draft proposed response to further question from neutral. | 0.475 | $600 | $285.00 |
| 10/17/24 | GCG | Legal research re PLRA for ADA settlement agreement. | 0.38 | $1,325 | $503.50 |
| 10/17/24 | GCG | Conf with EMA and email BP-EMA re ex parte communications with neutral EM. | 0.19 | $1,325 | $251.75 |
| 10/18/24 | EMA | Review information from GCG, AJF re: potential ADA neutral experts. | 0.095 | $600 | $57.00 |
| 10/19/24 | GCG | Draft email to BP re neutral expert report confidentiality raised at ADA settlement conference. | 0.095 | $1,325 | $125.88 |
| 10/19/24 | GCG | Emails EMA-AF-VS re same. | 0.095 | $1,325 | $125.88 |
| 10/19/24 | GCG | Email BP re McSwain communication. | 0.095 | $1,325 | $125.88 |
| 10/19/24 | GCG | Review VS research for ADA settlement. | 0.19 | $1,325 | $251.75 |
| 10/21/24 | GCG | Draft email to BP re neutral expert reports and ADA settlement. | 0.285 | $1,325 | $377.63 |
| 10/21/24 | VS | Emails w/ GCG and AJF re ADA settlement negotiations. | 0.095 | $975 | $92.63 |
| 10/21/24 | VS | Review exemplar materials for ADA settlement negotiations and discuss same w /GCG. | 0.095 | $975 | $92.63 |
| 10/22/24 | EMA | Correspondence re Central Jail ADA plan. | 0.095 | $600 | $57.00 |
| 10/22/24 | GCG | Conf with and email EMA re ADA Plan follow up. | 0.095 | $1,325 | $125.88 |
| 10/22/24 | GCG | Emails with BP re ADA neutral expert report confidentiality. | 0.19 | $1,325 | $251.75 |
| 10/23/24 | EMA | Review Defendants' revisions to draft ADA settlement agreement, and make redlines and comments. | 1.045 | $600 | $627.00 |
| 10/23/24 | EMA | Calls with GCG re settlement. | 0.19 | $600 | $114.00 |
| 10/23/24 | EMA | Correspondence with neutral expert re: Central Jail ADA plan, and confer with GCG re: same. | 0.38 | $600 | $228.00 |
| 10/23/24 | EMA | Confer with ADA expert re: questions from neutral expert. | 0.095 | $600 | $57.00 |
| 10/23/24 | GCG | Review and revise draft ADA settlement agreement. | 0.95 | $1,325 | $1,258.75 |
| 10/23/24 | GCG | Confs with VS and EMA and emails EMA-VS-AF re same. | 0.475 | $1,325 | $629.38 |
| 10/23/24 | VS | Review ADA settlement draft and discuss same w/ GCG. | 0.19 | $975 | $185.25 |
| 10/23/24 | AJF | Review Defs' revisions to draft ADA settlement agreement draft document; prepare feedback for same | 0.475 | $900 | $427.50 |
| 10/24/24 | EMA | Confer with GCG re call and correspondence with ADA neutral expert. | 0.095 | $600 | $57.00 |
| 10/24/24 | EMA | Call with ADA expert re questions from neutral and ADA settlement. | 0.57 | $600 | $342.00 |
| 10/24/24 | EMA | Call with GCG re ADA settlement edits. | 0.19 | $600 | $114.00 |
| 10/24/24 | EMA | Call with ADA neutral expert. | 0.57 | $600 | $342.00 |
| 10/24/24 | EMA | Further revisions and comments to draft ADA settlement agreement, and send to Defs/court. | 0.95 | $600 | $570.00 |
| 10/24/24 | GCG | Review and revise draft ADA settlement agreement. | 1.045 | $1,325 | $1,384.63 |
| 10/24/24 | GCG | Confs with AF and EMA re same. | 0.19 | $1,325 | $251.75 |
| 10/24/24 | GCG | Conf with EM and EMA re issues in first neutral expert report. | 0.57 | $1,325 | $755.25 |
| 10/24/24 | GCG | Confs with and emails EMA re same and response to EM and BP. | 0.19 | $1,325 | $251.75 |
| 10/24/24 | GCG | Conf with SZS re issues raised by EM questions re Central shower seat and other accessibility features. | 0.475 | $1,325 | $629.38 |
| 10/24/24 | AJF | Review Defs' revisions to draft ADA settlement agreement draft document; prepare feedback for same | 2.09 | $900 | $1,881.00 |
| 10/26/24 | AJF | Research and comms re ADA neutral candidates | 0.38 | $900 | $342.00 |
| 10/28/24 | EMA | Review information from ADA neutral expert, and correspondence with Defs re same. | 0.19 | $600 | $114.00 |
| 10/28/24 | VS | Emails from GCG re ADA settlement negotiations and E. McSwain's work. | 0.095 | $975 | $92.63 |
| 10/28/24 | VS | Confer w/ GCG re ADA settlement issues and case projects. | 0.19 | $975 | $185.25 |
| 10/29/24 | EMA | Correspondence re: next steps with ADA neutral expert. | 0.095 | $600 | $57.00 |
| 10/29/24 | GCG | Review and revise draft ADA settlement. | 0.475 | $1,325 | $629.38 |
| 10/29/24 | GCG | Emails with EMA-AF-VS re same. | 0.19 | $1,325 | $251.75 |
| 10/29/24 | GCG | Emails from EMA and EM re status of Central ADA compliance. | 0.19 | $1,325 | $251.75 |
| 10/29/24 | GCG | Research re neutral report confidentiality. | 0.19 | $1,325 | $251.75 |
| 10/29/24 | VS | Review Revised ADA Settlement Agreement and emails re same. | 0.19 | $975 | $185.25 |
| 10/30/24 | EMA | Finalize revisions and comments to draft ADA settlement agreement. | 0.665 | $600 | $399.00 |
| 10/30/24 | EMA | Call with GCG re ADA settlement agreement. | 0.095 | $600 | $57.00 |
| 10/30/24 | EMA | Review county's contract with ADA neutral and confer internally re same. | 0.095 | $600 | $57.00 |
| 10/30/24 | GCG | Emails from BP re ADA settlement and interim fees motion. | 0.095 | $1,325 | $125.88 |
| 10/30/24 | GCG | Conf with and email EMA re revisions to ADA settlement. | 0.19 | $1,325 | $251.75 |
| 10/30/24 | GCG | Review AF edits to ADA settlement. | 0.095 | $1,325 | $125.88 |

| 10/30/24 | GCG | Email EMA re McSwain contract. | 0.095 | $1,325 | $125.88 |
|----------|-----|--------------------------------|-------|--------|---------|
| 10/30/24 | VS | Review revisions to ADA settlement agreement and emails re same. | 0.095 | $975 | $92.63 |
| 10/30/24 | AJF | Review defs' updated draft ADA settlement agreement, prepare edits/response and comms w/ co-counsel re same | 0.76 | $900 | $684.00 |
| 10/31/24 | EMA | Correspondence re response to McSwain analysis. | 0.095 | $600 | $57.00 |
| 10/31/24 | EMA | Confer with GCG, AJF re next steps in ADA settlement discussions. | 0.38 | $600 | $228.00 |
| 10/31/24 | EMA | Confer with GCG re ADA settlement and implementation of Central Jail plan. | 0.285 | $600 | $171.00 |
| 10/31/24 | GCG | Follow conference with AF and EMA re same. | 0.285 | $1,325 | $377.63 |
| 10/31/24 | GCG | Email BP re same. | 0.095 | $1,325 | $125.88 |
| 10/31/24 | GCG | Confs with EMA re approach to EM report and ADA Plan follow up and cite check of report. | 0.38 | $1,325 | $503.50 |
| 10/31/24 | AJF | Research re legal issues for ADA settlement agreement terms; prep for settlement conference | 0.665 | $900 | $598.50 |
| 11/1/24 | EMA | Call with ADA expert S. Sanossian re: comments on neutral expert's questions about scope of ADA Plan. | 0.57 | $600 | $342.00 |
| 11/1/24 | EMA | Review ADA Plan and prepare response to ADA neutral expert re: questions about scope of ADA Plan neutral reporting. | 0.76 | $600 | $456.00 |
| 11/1/24 | AJF | Research re legal issues for ADA settlement agreement terms; prep for settlement conference | 0.285 | $900 | $256.50 |
| 11/4/24 | EMA | Draft potential options for fee portion of ADA settlement agreement. | 0.38 | $600 | $228.00 |
| 11/4/24 | EMA | Review Defendants' revisions to settlement and review and comment on language for further response. | 0.38 | $600 | $228.00 |
| 11/4/24 | EMA | Confer re confidentiality of neutral reports. | 0.095 | $600 | $57.00 |
| 11/4/24 | EMA | Call with GCG re: ADA settlement draft. | 0.095 | $600 | $57.00 |
| 11/4/24 | GCG | Confs with and emails AF and EMA re BP revisions to settlement agreement. | 0.57 | $1,325 | $755.25 |
| 11/4/24 | GCG | Emails SJR-VS re same. | 0.19 | $1,325 | $251.75 |
| 11/5/24 | EMA | Call with AJF re ADA settlement negotiations. | 0.19 | $600 | $114.00 |
| 11/5/24 | AJF | Review and provide additions/edits to memo on ADA settlement negotiations | 0.475 | $900 | $427.50 |
| 11/6/24 | EMA | Draft proposed response to McSwain questions re ADA Plan. | 0.38 | $600 | $228.00 |
| 11/6/24 | GCG | Conf with VS and EMA re defendants request for fees cap. | 0.475 | $1,325 | $629.38 |
| 11/6/24 | VS | Call w/ GCG and EMA re ADA settlement strategy. | 0.475 | $975 | $463.13 |
| 11/7/24 | EMA | Review information and revise memo to file for ADA settlement negotiations. | 0.76 | $600 | $456.00 |
| 11/7/24 | EMA | Revise and finalize response to neutral expert re ADA plan scope. | 0.19 | $600 | $114.00 |
| 11/7/24 | EMA | Review and revise draft ADA settlement agreement. | 0.38 | $600 | $228.00 |
| 11/7/24 | EMA | Review and respond to ADA neutral expert question re his reporting. | 0.095 | $600 | $57.00 |
| 11/7/24 | EMA | Call with ADA expert re neutral expert questions about scope of ADA plan. | 0.19 | $600 | $114.00 |
| 11/7/24 | EMA | Review ADA neutral expert comments on construction plans, and confer re same with ADA expert Sanossian. | 0.19 | $600 | $114.00 |
| 11/7/24 | EMA | Correspondence with GCG re Sept document request for documents covered by ADA Plan. | 0.095 | $600 | $57.00 |
| 11/7/24 | EMA | Call with GCG re response to ADA neutral expert re scope of ADA Plan. | 0.095 | $600 | $57.00 |
| 11/7/24 | GCG | Review defendants' version of settlement agreement. | 0.095 | $1,325 | $125.88 |
| 11/7/24 | GCG | Research caps in other county jails for settlement agreement. | 0.095 | $1,325 | $125.88 |
| 11/8/24 | EMA | Call with GCG re ADA settlement negotiations and monitoring ADA plan. | 0.19 | $600 | $114.00 |
| 11/8/24 | EMA | Review Defs' and neutral expert comments on proposed showerhead, and information re showerhead. | 0.19 | $600 | $114.00 |
| 11/8/24 | EMA | Revisions to draft ADA settlement agreement, and correspondence with team re same. | 0.38 | $600 | $228.00 |
| 11/8/24 | EMA | Review information from neutral expert to prepare for call with S. Sanossian. | 0.19 | $600 | $114.00 |
| 11/8/24 | GCG | Revise and send draft ADA settlement agreement to BP. | 0.19 | $1,325 | $251.75 |
| 11/8/24 | GCG | Conf with and email EMA re ADA Plan, McSwain and ADA settlement. | 0.285 | $1,325 | $377.63 |
| 11/12/24 | EMA | Confer with GCG re ADA settlement negotiations. | 0.095 | $600 | $57.00 |
| 11/12/24 | EMA | Review Defendants' edits to draft ADA settlement, and correspondence with GCG, AJF re: same. | 0.38 | $600 | $228.00 |
| 11/12/24 | EMA | Review and revise draft GCG communications to Defendants re: ADA settlement negotiations. | 0.19 | $600 | $114.00 |
| 11/12/24 | GCG | Confs with and email EMA re EM ADA report. | 0.19 | $1,325 | $251.75 |
| 11/12/24 | GCG | Confs with and email VS re ADA settlement negotiations. | 0.095 | $1,325 | $125.88 |
| 11/12/24 | GCG | Review defendants' revisions to draft ADA settlement. | 0.095 | $1,325 | $125.88 |
| 11/12/24 | GCG | Draft response. | 0.19 | $1,325 | $251.75 |
| 11/12/24 | GCG | Emails VS-EMA-AF re same. | 0.095 | $1,325 | $125.88 |
| 11/12/24 | AJF | Review/analyze Defs' revisions to ADA settlement agreement draft; gather information/research re unresolved issues and memo to co-counsel re same | 0.475 | $900 | $427.50 |

| 11/13/24 | EMA | Revisions to GCG email to Defendants re: ADA settlement issue. | 0.19 | $600 | $114.00 |
|---|---|---|---|---|---|
| 11/13/24 | GCG | Research and revise provision for settlement agreement. | 0.38 | $1,325 | $503.50 |
| 11/13/24 | VS | Review, comment on, and revise proposals re ADA settlement. | 0.475 | $975 | $463.13 |
| 11/14/24 | EMA | Gather documents for ADA settlement proposal drafting. | 0.19 | $600 | $114.00 |
| 11/14/24 | EMA | Calls with GCG re questions and comments from ADA neutral expert re compliance of shower seats at Central. | 0.095 | $600 | $57.00 |
| 11/14/24 | EMA | Call and correspond with S. Sanossian re ADA neutral expert questions re shower seats. | 0.285 | $600 | $171.00 |
| 11/14/24 | EMA | Call with GCG re ADA settlement proposal. | 0.19 | $600 | $114.00 |
| 11/14/24 | EMA | Call with GCG re questions about monitoring 2023 ADA plan compliance with effective communication requirements. | 0.095 | $600 | $57.00 |
| 11/14/24 | EMA | Several rounds of correspondence with ADA neutral expert re shower seats at Central, including reviewing comments from Access Board. | 0.475 | $600 | $285.00 |
| 11/14/24 | GCG | Emails EM-BP re shower benches and nozzles at Central. | 0.285 | $1,325 | $377.63 |
| 11/14/24 | GCG | Confs with and emails EMA re SZS response and plaintiffs' position. | 0.19 | $1,325 | $251.75 |
| 11/14/24 | VS | Emails re ADA settlement negotiations. | 0.095 | $975 | $92.63 |
| 11/15/24 | EMA | Call with GCG re McSwain findings on Central Jail and next steps in response to report. | 0.19 | $600 | $114.00 |
| 11/15/24 | GCG | Confs with EMA re plaintiffs' response to EM report on Central renovations. | 0.19 | $1,325 | $251.75 |
| 11/15/24 | GCG | Review and analyze McSwain report re Central accessibility. | 0.19 | $1,325 | $251.75 |
| 11/19/24 | EMA | Further comments on draft language for ADA settlement. | 0.19 | $600 | $114.00 |
| 11/19/24 | GCG | Meet with AF and EMA to discuss proposes settlement language and issues. | 0.285 | $1,325 | $377.63 |
| 11/20/24 | EMA | Internal and correspondence with Defs re next steps in ADA settlement. | 0.095 | $600 | $57.00 |
| 11/20/24 | EMA | Call with GCG re ADA settlement. | 0.095 | $600 | $57.00 |
| 11/20/24 | AJF | Comms w/ team re ADA Settlement terms, next steps | 0.285 | $900 | $256.50 |
| 11/21/24 | EMA | Call with GCG re revisions to ADA settlement agreement. | 0.095 | $600 | $57.00 |
| 11/21/24 | EMA | Call with GCG re next steps with ADA settlement agreement. | 0.095 | $600 | $57.00 |
| 11/21/24 | EMA | Incorporate 11/20 redlines into ADA settlement agreement, and final proofread and edits. | 1.045 | $600 | $627.00 |
| 11/21/24 | GCG | Final review of ADA settlement. | 0.19 | $1,325 | $251.75 |
| 11/21/24 | GCG | Confs with EMA and email BP re same. | 0.285 | $1,325 | $377.63 |
| 11/22/24 | GCG | Revise and sign settlement agreement. | 0.19 | $1,325 | $251.75 |
| 11/22/24 | GCG | Conf with EMA and email BP-EMA-VS-AF re same. | 0.285 | $1,325 | $377.63 |
| 11/22/24 | GCG | Revise memo to file re settlement demands and remedy. | 0.19 | $1,325 | $251.75 |
| 11/22/24 | VS | Review and comment on edited language from Defendants re Settlement Agreement for Remaining Third Cause of Action Claims. | 0.095 | $975 | $92.63 |
| 11/22/24 | VS | Review GCG memo re settlement strategy and emails w/ GCG re same. | 0.095 | $975 | $92.63 |
| 11/22/24 | AJF | Emails/comms w/ co-counsel re finalizing ADA settlement document; stipulation re ADA settlement, stay of 3rd COA | 0.285 | $900 | $256.50 |
| 11/25/24 | EMA | Second follow up with Defendants re: effective communication documents requested in Sept. under 2023 ADA Order. | 0.095 | $600 | $57.00 |
| 11/25/24 | EMA | Draft spreadsheet of potential neutral experts for 2024 ADA settlement, research re potential neutrals. | 0.285 | $600 | $171.00 |
| 11/26/24 | GCG | Emails from EMA re ADA documents and McSwain Zoom. | 0.095 | $1,325 | $125.88 |
| 12/2/24 | EMA | Begin drafting letter to Defendants and Court Expert re analysis of KVSP disability related staff misconduct cases. | 0.57 | $600 | $342.00 |
| 12/3/24 | Kiefer, Oliver Moody | Confer with co-counsel regarding status of settlement in principle for ADA claim. | 0.285 | $1,250 | $356.25 |
| 12/4/24 | VS | Emails w/ team re ADA neutral monitor. | 0.095 | $975 | $92.63 |
| 12/5/24 | AJF | Comms w/ ADA expert re remedial plan implementation, neutral assessment role; | 0.475 | $900 | $427.50 |
| 12/6/24 | EMA | Review documents and prepare outline for call with ADA neutral expert and Defendants. | 0.475 | $600 | $285.00 |
| 12/6/24 | EMA | Zoom call with neutral expert Eric McSwain and Defendants re: Central Jail ADA plan renovations. | 0.38 | $600 | $228.00 |
| 12/6/24 | EMA | Meet with GCG to prepare for call with ADA neutral expert re: Central Jail ADA plan renovations. | 0.095 | $600 | $57.00 |
| 12/6/24 | GCG | Prep for and meet with EM, EMA and BP re status of Central Jail ADA remediation and EM reporting. | 0.475 | $1,325 | $629.38 |
| 12/6/24 | VS | Emails re BOS agenda re ADA settlement. | 0.095 | $975 | $92.63 |
| 12/9/24 | EMA | Draft press release re: ADA settlement and send to GCG. | 1.33 | $600 | $798.00 |
| 12/9/24 | EMA | Review Sheriff's Office press release re: jail improvements. | 0.095 | $600 | $57.00 |
| 12/10/24 | EMA | Confer with GCG re press release on ADA settlement. | 0.095 | $600 | $57.00 |
| 12/10/24 | GCG | Revise press release re ADA settlement agreement. | 0.19 | $1,325 | $251.75 |
| 12/10/24 | GCG | Conf with EMA and email AF - VS re same. | 0.095 | $1,325 | $125.88 |
| 12/10/24 | VS | Review/revise press release re ADA settlement. | 0.285 | $975 | $277.88 |
| 12/10/24 | AJF | Review/draft announcement/public info re ADA settlement | 0.38 | $900 | $342.00 |
| 12/11/24 | EMA | Correspondence with Prison Law Office attorney about potential neutral experts on ADA policy and practice. | 0.095 | $600 | $57.00 |

| 12/11/24 | GCG | Confs with EMA and emails BP re Board approval of ADA settlement. | 0.285 | $1,325 | $377.63 |
|----------|-----|-----------------------------------------------------------------|-------|--------|---------|
| 12/11/24 | Kiefer, Oliver Moody | Confer with co-counsel regarding settlement of ADA claims. | 0.19 | $1,250 | $237.50 |
| 12/11/24 | VS | Emails w/ team and opposing counsel re ADA settlement, and review SDSO press release re same. | 0.285 | $975 | $277.88 |
| 12/12/24 | EMA | Confer with GCG re next steps in ADA settlement. | 0.19 | $600 | $114.00 |
| 12/12/24 | EMA | Internal correspondence re next steps from ADA settlement. | 0.19 | $600 | $114.00 |
| 12/31/24 | EMA | Review ADA settlement agreement action items timeline, and correspond re: same with AGL. | 0.095 | $600 | $57.00 |
| 12/31/24 | EMA | Review correspondence from neutral expert re: ADA renovations at Central Jail, and confer with GCG re: response to same. | 0.095 | $600 | $57.00 |
| 12/31/24 | GCG | Email with EM re ADA inspection at Central. | 0.095 | $1,325 | $125.88 |
| 1/6/25 | EMA | Initial review of ADA neutral expert comments from Dec. 30 inspection of Central Jail. | 0.095 | $600 | $57.00 |
| 1/7/25 | EMA | Correspondence with ADA expert re: questions from ADA neutral expert. | 0.095 | $600 | $57.00 |
| 1/8/25 | GCG | Email EMA and AF re proposed neutral expert. | 0.095 | $1,325 | $125.88 |
| 1/8/25 | GCG | Meet with SZS and EMA re McSwain report and questions. | 0.285 | $1,325 | $377.63 |
| 1/13/25 | EMA | Review information re: ADA neutral experts, and correspondence re: same. | 0.285 | $600 | $171.00 |
| 1/13/25 | AJF | Review/respond to team emails re ADA policy neutral for settlement implementation process | 0.19 | $900 | $171.00 |
| 1/14/25 | EMA | Meet with GCG, AJF to discuss potential ADA neutral experts for ADA settlement. | 0.19 | $600 | $114.00 |
| 1/14/25 | EMA | Confer with KJJ re potential ADA neutral expert for ADA settlement. | 0.19 | $600 | $114.00 |
| 1/14/25 | EMA | Review and collect information re: potential ADA neutral experts for ADA settlement. | 0.285 | $600 | $171.00 |
| 1/14/25 | EMA | Confer with GCG re potential ADA neutral experts. | 0.095 | $600 | $57.00 |
| 1/14/25 | AJF | Review/respond to emails and conduct research re ADA policies/practices neutral | 0.285 | $900 | $256.50 |
| 1/14/25 | VS | Emails re potential ADA neutral monitors. | 0.19 | $975 | $185.25 |
| 1/15/25 | EMA | Draft responses to ADA neutral expert re: questions and comments about Central Jail ADA compliance. | 1.14 | $600 | $684.00 |
| 1/15/25 | EMA | Confer with GCG re: monitoring of 2023 ADA Plan. | 0.095 | $600 | $57.00 |
| 1/15/25 | GCG | Conf with EMA re ADA rosters and monitoring ADA Plan and Settlement. | 0.095 | $1,325 | $125.88 |
| 1/17/25 | EMA | Review ADA neutral expert correspondence with Sheriff's Office re access barrier at Central Jail. | 0.095 | $600 | $57.00 |
| **Settlement Negotiations and Draft Settlement Agreements 2 Totals:** | | | **82.46** | | **$76,171.00** |

124

| | | Inspections and Related Expert Report 2 | | | |
|---|---|---|---|---|---|
| Date | Timekeeper | Description | Hours | Rate | Amount |
| 9/6/24 | GCG | Emails to BP and EM re inspection of Central Jail. | 0.19 | $1,325 | $251.75 |
| 10/14/24 | EMA | Calls with GCG re responses to ADA neutral expert questions about Central Jail inspection. | 0.285 | $600 | $171.00 |
| 10/14/24 | EMA | Draft and revise responses to ADA neutral expert's sets of questions about Central Jail inspection. | 1.045 | $600 | $627.00 |
| 10/14/24 | EMA | Call with GCG, S. Sanossian re responding to ADA neutral expert's questions from Central Jail inspection. | 0.475 | $600 | $285.00 |
| 10/14/24 | GCG | Email BP-EMA re SZS inspection of Central. | 0.095 | $1,325 | $125.88 |
| 10/15/24 | EMA | Draft and revise comments to neutral expert re: SDCJ inspection questions. | 0.855 | $600 | $513.00 |
| 10/15/24 | GCG | Revise memo to EM re inspection questions. | 0.19 | $1,325 | $251.75 |
| 10/16/24 | GCG | Conf with EMA and emails BP re communications w/ EM re compliance inspection report. | 0.285 | $1,325 | $377.63 |
| 10/21/24 | GCG | Email SZS re SDCJ inspection. | 0.095 | $1,325 | $125.88 |
| 11/7/24 | GCG | Conf with and email EMA re responses re ADA inspection and report. | 0.19 | $1,325 | $251.75 |
| 11/8/24 | EMA | Call with ADA expert S. Sanossian re neutral expert's report on Central Jail inspection. | 0.285 | $600 | $171.00 |
| 11/12/24 | EMA | Call with ADA expert S. Sanossian re comments on neutral ADA expert's Central Jail inspection report. | 0.57 | $600 | $342.00 |
| 11/12/24 | EMA | Draft proposed comments on ADA neutral expert Central Jail inspection report. | 0.285 | $600 | $171.00 |
| 11/19/24 | EMA | Revise and finalize comments on ADA neutral expert's report on Central Jail inspection, and send with cover email. | 0.38 | $600 | $228.00 |
| 12/23/24 | GCG | Emails with BP-EM-SZS re ADA inspections of Central in light of deadline to complete work. | 0.19 | $1,325 | $251.75 |
| 12/24/24 | GCG | Emails with SZS, EMA re SZS unavailability for further inspections. | 0.095 | $1,325 | $125.88 |
| 12/26/24 | GCG | Email LC-EM re inspection of Central for ADA compliance. | 0.095 | $1,325 | $125.88 |
| 1/3/25 | GCG | Conference with SS re further ADA inspections of Central Jail and settlement compliance. | 0.19 | $1,325 | $251.75 |
| 1/6/25 | GCG | Conf w/EMA re meeting w/EM re ADA inspection results. | 0.19 | $1,325 | $251.75 |
| 1/7/25 | EMA | Correspondence regarding inspection of Central Jail pursuant to 2023 ADA settlement. | 0.095 | $600 | $57.00 |
| 1/7/25 | GCG | Conf with and emails EMA re Central Jail ADA inspection. | 0.095 | $1,325 | $125.88 |
| 1/8/25 | EMA | Call with ADA expert re questions from ADA neutral expert after Central Jail inspection. | 0.57 | $600 | $342.00 |
| 1/8/25 | EMA | Begin drafting response to ADA neutral expert's comments and questions from Central Jail inspection. | 0.19 | $600 | $114.00 |
| 1/9/25 | EMA | Send information to ADA expert re upcoming inspection of Central Jail under ADA Plan. | 0.19 | $600 | $114.00 |
| 1/15/25 | GCG | Revise EMA responses to EM re ADA inspection. | 0.19 | $1,325 | $251.75 |
| 1/17/25 | GCG | Conf with EMA re ADA inspection and neutral expert issues. | 0.19 | $1,325 | $251.75 |
| | | **Inspections and Related Expert Report 2 Totals:** | **7.51** | | **$6,156.00** |

| | | Settlement Conference Preparation and Attendance 2 | | | |
|---|---|---|---|---|---|
| Date | Timekeeper | Description | Hours | Rate | Amount |
| 8/27/24 | EMA | Review information to prep for 8/29 ADA settlement meet and confer. | 0.095 | $600 | $57.00 |
| 8/28/24 | GCG | Emails to AJF and EMA re ADA settlement zoom. | 0.095 | $1,325 | $125.88 |
| 8/29/24 | EMA | Meet and confer with Defs re ADA settlement. | 1.33 | $600 | $798.00 |
| 8/29/24 | GCG | Meet w/ BP and MK re ADA settlement agreement. | 1.33 | $1,325 | $1,762.25 |
| 10/1/24 | GCG | Conf with EMA re ADA settlement conference and ADA plan issues. | 0.19 | $1,325 | $251.75 |
| 10/2/24 | EMA | Meet and confer with Defendants re proposed ADA settlement. | 1.14 | $600 | $684.00 |
| 10/2/24 | GCG | Conduct ADA settlement conference with BP, MK, AF and EMA. | 1.14 | $1,325 | $1,510.50 |
| 10/2/24 | AJF | Participate in ADA settlement negotiations meet/confer among counsel | 1.14 | $900 | $1,026.00 |
| 10/3/24 | EMA | Draft and revise proposed joint agenda for 10/9 ADA settlement conference. | 0.38 | $600 | $228.00 |
| 10/3/24 | GCG | Revise agenda for ADA settlement meeting. | 0.19 | $1,325 | $251.75 |
| 10/3/24 | GCG | Emails to AJF-VS-EMA re same. | 0.19 | $1,325 | $251.75 |
| 10/3/24 | GCG | Confs with and emails EMA re same and re preparation for call with Judge Leshner and ADA settlement conference. | 0.285 | $1,325 | $377.63 |
| 10/4/24 | GCG | Revise agenda for ADA settlement conference. | 0.19 | $1,325 | $251.75 |
| 10/4/24 | AJF | Draft/revise ADA settlement conference agenda and email to def counsel re ADA/disability pop data; prep for settl conference | 0.475 | $900 | $427.50 |
| 10/7/24 | GCG | Call w/ Judge Leshner and AF re ADA settlement conference preparation. | 0.475 | $1,325 | $629.38 |
| 10/7/24 | GCG | Review ADA settlement draft and related documents to prepare for conference. | 0.475 | $1,325 | $629.38 |
| 10/7/24 | GCG | Revise letter to Judge Leshner re monitoring. | 0.19 | $1,325 | $251.75 |

| 10/7/24 | AJF | Pre-ADA settlement conference meeting w/ Judge Leshner, co-counsel GCG | 0.475 | $900 | $427.50 |
|---|---|---|---|---|---|
| 10/7/24 | AJF | Prepare for ADA settlement conference, review draft settl doc, correspondence, and case materials | 0.38 | $900 | $342.00 |
| 10/7/24 | GCG | Conf with and email VS-AF re same. | 0.095 | $1,325 | $125.88 |
| 10/7/24 | VS | Review and comment on letter to Judge Leshner re Settlement Monitoring, and emails with GCG re same. | 0.285 | $975 | $277.88 |
| 10/8/24 | GCG | Review documents and notes to prepare for settlement conference. | 0.95 | $1,325 | $1,258.75 |
| 10/8/24 | GCG | Emails SZS re settlement conference and EM/ADA Plan issues. | 0.19 | $1,325 | $251.75 |
| 10/8/24 | VS | Confer w/ GCG re prep for ADA settlement conference and emails re same. | 0.095 | $975 | $92.63 |
| 10/8/24 | AJF | Travel to and prepare for ADA Settlement conference; review ADA case materials for same | 3.04 | $900 | $2,736.00 |
| 10/9/24 | EMA | Confer with GCG re strategy for ADA settlement conference. | 0.19 | $600 | $114.00 |
| 10/9/24 | EMA | ADA settlement conference with Judge Leshner (participation for most of time). | 7.79 | $600 | $4,674.00 |
| 10/9/24 | EMA | Travel home from ADA settlement conference, working on flight from SAN to SFO. | 3.23 | $600 | $1,938.00 |
| 10/9/24 | GCG | Participate in settlement conference w/ Judge Leshner and defendant's counsel. | 8.55 | $1,325 | $11,328.75 |
| 10/9/24 | AJF | Participate in ADA Settlement Conference; meetings w/ co-counsel re case strategy and priority issues/remedial measures for same | 8.55 | $900 | $7,695.00 |
| 10/10/24 | GCG | Draft and revise memo to file re settlement conference issues. | 0.95 | $1,325 | $1,258.75 |
| 10/11/24 | GCG | Prepare for 10/18 ADA settlement conference. | 0.095 | $1,325 | $125.88 |
| 10/14/24 | EMA | Review GCG memorandum on 10/9 settlement conference. | 0.095 | $600 | $57.00 |
| 10/16/24 | GCG | Email BP and AF re joint agenda for settlement conference. | 0.095 | $1,325 | $125.88 |
| 10/16/24 | GCG | Prepare for settlement conference. | 0.285 | $1,325 | $377.63 |
| 10/16/24 | AJF | Review ADA negotiations notes and draft agreement in preparation of meet/confer call w/ def counsel re same | 0.38 | $900 | $342.00 |
| 10/16/24 | AJF | All counsel meeting re ADA negotiations and draft settlement agreement (via Zoom) | 0.76 | $900 | $684.00 |
| 10/17/24 | EMA | Call with GCG re ADA settlement conference on Oct 18. | 0.19 | $600 | $114.00 |
| 10/17/24 | EMA | Call with AJF re 10/18 ADA settlement conference. | 0.095 | $600 | $57.00 |
| 10/17/24 | EMA | Call with GCG re ADA settlement conference. | 0.095 | $600 | $57.00 |
| 10/17/24 | GCG | Confs with EMA re revisions to settlement agreement and preparation for ADA settlement conference. | 0.475 | $1,325 | $629.38 |
| 10/17/24 | GCG | Review and analyze settlement agreement provisions to prepare for conference. | 1.425 | $1,325 | $1,888.13 |
| 10/17/24 | GCG | Review BP email re same. | 0.095 | $1,325 | $125.88 |
| 10/17/24 | AJF | Prepare for ADA settlement conference (.4); call w/ co-counsel EMA re same (.1) | 0.475 | $900 | $427.50 |
| 10/18/24 | GCG | Travel to and from San Diego for ADA settlement conference. | 7.125 | $1,325 | $9,440.63 |
| 10/18/24 | GCG | Participate in ADA settlement conference with County counsel and Judge Leshner. | 7.125 | $1,325 | $9,440.63 |
| 10/18/24 | GCG | Confs with AJF and emails VS-EMA-team re same. | 0.19 | $1,325 | $251.75 |
| 10/18/24 | AJF | Travel to and prepare for ADA Settlement conference; review ADA case materials and mtg w cocounsel GCG | 3.325 | $900 | $2,992.50 |
| 10/18/24 | AJF | Participate in ADA Settlement Conference; meetings w/ co-counsel re case strategy and ADA remedial provisions | 7.125 | $900 | $6,412.50 |
| 10/18/24 | AJF | Travel home from ADA Settlement conference; post-conference tasks and notes with attention to compliance provisions | 3.61 | $900 | $3,249.00 |
| 10/21/24 | GCG | Draft memo to file re ADA settlement conference. | 0.475 | $1,325 | $629.38 |
| 10/25/24 | GCG | Prepare for settlement conference. | 0.095 | $1,325 | $125.88 |
| 10/28/24 | EMA | ADA settlement conference with Judge Leshner. | 3.23 | $600 | $1,938.00 |
| 10/28/24 | GCG | Prepare for and conduct ADA settlement conference with MJ Leshner and defendants. | 3.23 | $1,325 | $4,279.75 |
| 10/28/24 | AJF | Participate in ADA Settlement Conference (via Zoom) | 3.23 | $900 | $2,907.00 |
| 10/31/24 | GCG | Meet with AF, EMA and BP re settlement agreement. | 0.475 | $1,325 | $629.38 |
| 10/31/24 | AJF | Counsel meet/confer re ADA settlement agreement terms (.4); call w/ co-counsel re unresolved issues and next steps (.4) | 0.38 | $900 | $342.00 |
| 11/4/24 | EMA | ADA settlement conference with Judge Leshner. | 1.805 | $600 | $1,083.00 |
| 11/4/24 | EMA | Call with GCG, AJF re: plan for settlement conference. | 0.285 | $600 | $171.00 |
| 11/4/24 | EMA | Prepare materials for ADA settlement conference. | 0.19 | $600 | $114.00 |
| 11/4/24 | GCG | Meet with Judge Leshner and defendants to discuss ADA settlement. | 1.805 | $1,325 | $2,391.63 |
| 11/4/24 | AJF | Mtg w/ co-counsel EMA and GCG to prep for ADA settlement conference (3); review/analyze drat revisions, comms, and SC prep tasks (.4) | 0.665 | $900 | $598.50 |
| 11/4/24 | AJF | Participate in ADA settlement conference (Zoom) | 1.9 | $900 | $1,710.00 |
| 11/5/24 | EMA | Prepare for Nov 6 ADA settlement conference. | 0.19 | $600 | $114.00 |
| 11/5/24 | AJF | Call w/ co-counsel EMA re ADA settlement conference prep (.2); prepare for ADA settlement conference and prep/review materials for same (.5) | 0.665 | $900 | $598.50 |

| 11/6/24 | EMA | Call with AJF re: ADA settlement conference. | 0.095 | $600 | $57.00 |
| 11/6/24 | EMA | Participate in zoom ADA settlement conference with Judge Leshner. | 0.95 | $600 | $570.00 |
| 11/6/24 | EMA | Prepare memo and notes for ADA settlement conference. | 0.95 | $600 | $570.00 |
| 11/6/24 | EMA | Meet with GCG, VS re ADA settlement conference strategy. | 0.475 | $600 | $285.00 |
| 11/6/24 | GCG | Conduct settlement conference with Judge Leshner re ADA claim. | 0.95 | $1,325 | $1,258.75 |
| 11/6/24 | GCG | Prepare for same; review notes, agreement and EMA memo. | 0.475 | $1,325 | $629.38 |
| 11/6/24 | VS | Emails with GCG and EMA re ADA settlement strategy and prep for conference. | 0.38 | $975 | $370.50 |
| 11/6/24 | AJF | Call w/ co-counsel EMA re ADA settlement conference prep | 0.095 | $900 | $85.50 |
| 11/6/24 | AJF | Participate in ADA Settlement Conference (Zoom) | 0.95 | $900 | $855.00 |
| 11/13/24 | EMA | Zoom ADA settlement conference with Judge Leshner. | 0.665 | $600 | $399.00 |
| 11/13/24 | EMA | Prep for ADA settlement conference. | 0.285 | $600 | $171.00 |
| 11/13/24 | GCG | Prepare for and conduct ADA settlement meeting with Judge Leshner, AF, EMA and defendants. | 0.665 | $1,325 | $881.13 |
| 11/13/24 | AJF | Participate in ADA Settlement Conference (via Zoom) | 0.665 | $900 | $598.50 |
| 11/14/24 | GCG | Research and revise letter to Judge Leshner re ADA fee proposal. | 0.475 | $1,325 | $629.38 |
| 11/14/24 | GCG | Review and revise proposal and cover letter. | 0.57 | $1,325 | $755.25 |
| 11/14/24 | GCG | Confs with EMA and emails SJR, VS, AF and EMA re same. | 0.285 | $1,325 | $377.63 |
| 11/14/24 | AJF | Review/respond to emails w/ co-counsel re ADA settlement, fees provision proposal and prep for ADA settlement conference | 0.38 | $900 | $342.00 |
| 11/15/24 | GCG | Research and revise email and proposal for Judge Leshner re ADA settlement. | 0.475 | $1,325 | $629.38 |
| 11/15/24 | GCG | Confs with EMA and emails EMA-AF re same. | 0.095 | $1,325 | $125.88 |
| 11/15/24 | AJF | Review/respond to emails w/ co-counsel re ADA settlement conference | 0.19 | $900 | $171.00 |
| 11/17/24 | EMA | Review court's suggested settlement language. | 0.095 | $600 | $57.00 |
| 11/17/24 | GCG | Review court's ADA settlement proposal. | 0.095 | $1,325 | $125.88 |
| 11/17/24 | GCG | Email VS re same. | 0.095 | $1,325 | $125.88 |
| 11/18/24 | EMA | Detailed review of court's ADA settlement language proposal, and send suggestions re same to GCG, VS, AJF. | 0.285 | $600 | $171.00 |
| 11/18/24 | VS | Review Judge Leshner's ADA settlement proposal and emails re same. | 0.095 | $975 | $92.63 |
| 11/19/24 | EMA | Call with GCG, AJF re strategy for 11/20 settlement conference. | 0.285 | $600 | $171.00 |
| 11/19/24 | AJF | Call w/ co-counsel GCG, EMA re ADA settlement terms; prep for settlement conference on ADA | 0.285 | $900 | $256.50 |
| 11/20/24 | EMA | Review documents and prepare for ADA settlement zoom with Judge Leshner. | 0.19 | $600 | $114.00 |
| 11/20/24 | EMA | Zoom ADA settlement conference with Judge Leshner. | 0.57 | $600 | $342.00 |
| 11/20/24 | GCG | Prepare for and participate in ADA settlement conference. | 0.76 | $1,325 | $1,007.00 |
| 11/20/24 | AJF | Participate in ADA Settlement Conference | 0.57 | $900 | $513.00 |
| | | **Settlement Conference Preparation and Attendance 2 Totals:** | **109.16** | | **$109,202.50** |

| | | Motion for Preliminary Settlement Approval | | | |
|---|---|---|---|---|---|
| Date | Timekeeper | Description | Hours | Rate | Amount |
| 12/17/24 | EMA | Meet with GCG re preliminary approval motion for ADA settlement. | 0.19 | $600 | $114.00 |
| 12/17/24 | GCG | Meet with EMA to discuss ADA motion for preliminary approval. | 0.19 | $1,325 | $251.75 |
| 12/20/24 | EMA | Draft declaration and proposed class notice for ADA prelim approval, and revisions to ADA prelim approval motion. | 2.565 | $600 | $1,539.00 |
| 12/20/24 | GCG | Emails with EMA re ADA preliminary approval motion. | 0.095 | $1,325 | $125.88 |
| 12/27/24 | GCG | Review and revise motion for preliminary approval of ADA settlement. | 0.475 | $1,325 | $629.38 |
| 12/30/24 | EMA | Call with GCG re: ADA settlement preliminary approval papers. | 0.095 | $600 | $57.00 |
| 12/30/24 | EMA | Revisions to draft notice for ADA settlement preliminary approval motion. | 0.285 | $600 | $171.00 |
| 12/30/24 | EMA | Revisions to draft GCG declaration in support of ADA settlement preliminary approval motion. | 1.235 | $600 | $741.00 |
| 12/30/24 | EMA | Correspondence with AGL re: ADA settlement agreement deadlines. | 0.095 | $600 | $57.00 |
| 12/30/24 | EMA | Correspondence with AJF re: notice plan for ADA settlement agreement. | 0.095 | $600 | $57.00 |
| 12/30/24 | GCG | Review and revise Grunfeld declaration and class notice in support of preliminary approval motion. | 0.57 | $1,325 | $755.25 |
| 12/30/24 | GCG | Conf with and emails EMA re same. | 0.095 | $1,325 | $125.88 |
| 12/31/24 | GCG | Email from EMA re motion for preliminary approval. | 0.095 | $1,325 | $125.88 |
| 1/4/25 | GCG | Revise joint motion for preliminary approval. | 0.475 | $1,325 | $629.38 |
| 1/4/25 | GCG | Email VS-AF-EMA re plan for revision and sharing with Defendants'. | 0.19 | $1,325 | $251.75 |
| 1/5/25 | GCG | Review VS edits to joint motion for preliminary approval. | 0.095 | $1,325 | $125.88 |
| 1/5/25 | VS | Review/revise ADA preliminary approval motion and settlement notice, and emails re same. | 0.76 | $975 | $741.00 |
| 1/6/25 | EMA | Legal research for motion for preliminary approval of ADA settlement. | 0.475 | $600 | $285.00 |
| 1/6/25 | EMA | Revisions to motion for preliminary approval and proposed notice, and send to Defs. | 0.855 | $600 | $513.00 |
| 1/6/25 | GCG | Review AF and VS revisions to joint motion for approval of ADA settlement. | 0.19 | $1,325 | $251.75 |
| 1/6/25 | GCG | Confs w/ VS and EMA re same and re plan for filing. | 0.19 | $1,325 | $251.75 |
| 1/6/25 | GCG | Email EMA re legal research re potential notice plan dispute. | 0.19 | $1,325 | $251.75 |
| 1/6/25 | Kiefer, Oliver Moody | Analyze proposed options for submitting ADA settlement notice plan to the court in the event Defendants oppose Plaintiffs' proposed notice plan. | 0.665 | $1,250 | $831.25 |
| 1/6/25 | Kiefer, Oliver Moody | Analyze proposed options for submitting ADA settlement notice plan to the court in the event Defendant | 0.665 | $1,250 | $831.25 |
| 1/6/25 | AJF | Draft/revise motion for preliminary approval re ADA settlement, class notice | 0.665 | $900 | $598.50 |
| 1/6/25 | EMA | Confer with GCG re motion for preliminary approval of ADA settlement. | 0.19 | $600 | $114.00 |
| 1/6/25 | VS | Emails re draft motion for preliminary approval. | 0.095 | $975 | $92.63 |
| 1/7/25 | EMA | Revisions to joint motion for preliminary approval, after reviewing Defs.' redlines. | 0.57 | $600 | $342.00 |
| 1/7/25 | GCG | Confs with EMA and emails AF-VS-EMA-BP re revisions to the motion for preliminary approval of the ADA settlement. | 0.095 | $1,325 | $125.88 |
| 1/8/25 | EMA | Confer with GCG, AGL re tasks arising from ADA settlement agreement. | 0.19 | $600 | $114.00 |
| 1/8/25 | EMA | Call with GCG re revisions to proposed notice of ADA settlement. | 0.095 | $600 | $57.00 |
| 1/8/25 | EMA | Revisions to proposed notice of ADA settlement and draft motion for preliminary approval, and correspondence re same internally and with Defs. | 1.235 | $600 | $741.00 |
| 1/8/25 | GCG | Review and revise motion for preliminary approval and notice to plaintiffs. | 0.19 | $1,325 | $251.75 |
| 1/8/25 | GCG | Confs with EMA and emails AF-VS-BP re revisions to same. | 0.285 | $1,325 | $377.63 |
| 1/8/25 | VS | Emails re joint motion for preliminary approval of ADA settlement. | 0.095 | $975 | $92.63 |
| 1/8/25 | AJF | Emails w/ co-counsel re ADA settlement joint motion and class notice, ADA fees application | 0.285 | $900 | $256.50 |
| 1/9/25 | EMA | Call with GCG, AJF re responding to Defs questions on ADA preliminary approval motion. | 0.095 | $600 | $57.00 |
| 1/9/25 | EMA | Call with Defs' counsel re ADA preliminary approval motion. | 0.19 | $600 | $114.00 |
| 1/9/25 | EMA | Call with GCG re ADA preliminary approval motion. | 0.19 | $600 | $114.00 |
| 1/9/25 | EMA | Research and respond to Defs questions re ADA preliminary approval motion. | 0.38 | $600 | $228.00 |
| 1/9/25 | EMA | Cite check and revise motion for preliminary approval. | 0.855 | $600 | $513.00 |
| 1/9/25 | EMA | Legal research re: notice for ADA motion for preliminary approval. | 0.19 | $600 | $114.00 |
| 1/9/25 | GCG | Conf w/ and email EMA re Defs response to preliminary approval motion and notice. | 0.665 | $1,325 | $881.13 |
| 1/9/25 | GCG | Email w/BP re Defs opposition to full class notice. | 0.19 | $1,325 | $251.75 |
| 1/9/25 | GCG | Research and revise draft preliminary approval motion. | 0.57 | $1,325 | $755.25 |
| 1/10/25 | EMA | Meet with GCG re motion for ADA preliminary approval. | 0.19 | $600 | $114.00 |
| 1/10/25 | EMA | Further revisions to notice section of ADA preliminary approval motion. | 1.425 | $600 | $855.00 |

| 1/10/25 | GCG | Review and revise motion for preliminary approval of ADA settlement. | 0.95 | $1,325 | $1,258.75 |
| 1/10/25 | GCG | Review and revise Grunfeld declaration ISO ADA settlement approval. | 0.95 | $1,325 | $1,258.75 |
| 1/10/25 | GCG | Confs w/EMA-KC and emails AF-BP re same. | 0.38 | $1,325 | $503.50 |
| 1/10/25 | GCG | Oversee KC e-filing of motion. | 0.095 | $1,325 | $125.88 |
| 1/10/25 | KC | Continue to prepare exhibits to GCG Declaration ISO Motion for Preliminary Approval of ADA Settlement. | 0.76 | $310 | $235.60 |
| 1/10/25 | KC | Draft email to GCG, EMA, and HMC re hearing date for motion for preliminary approval. | 0.19 | $310 | $58.90 |
| 1/10/25 | KC | Prepare exhibits to GCG Declaration ISO Motion for Preliminary Approval of ADA Settlement. | 2.755 | $310 | $854.05 |
| 1/10/25 | KC | Create Notice of Motion and Joint Motion for Preliminary Approval of Settlement, finalize, and e-file. | 1.9 | $310 | $589.00 |
| 1/10/25 | KC | Download Notice, MPA and Decl of G Grunfeld and draft email to team re same. | 0.285 | $310 | $88.35 |
| 1/10/25 | AJF | Review draft ADA settlement preliminary approval motion pleadings; conduct research and provide materials/edits to co-counsel for same | 0.57 | $900 | $513.00 |
| 1/10/25 | VS | Emails re motion of preliminary approval of ADA settlement. | 0.19 | $975 | $185.25 |
| 1/13/25 | GCG | Email EMA re update to motion for preliminary approval of ADA settlement. | 0.095 | $1,325 | $125.88 |
| 1/20/25 | GCG | Email with EMA re defendants' opposition to preliminary approval motion. | 0.095 | $1,325 | $125.88 |
| | | **Motion for Preliminary Settlement Approval Totals:** | **28.98** | | **$22,797.15** |

| Motion for Attorneys' Fees - Stipulations | | | | | |
|---|---|---|---|---|---|
| **Date** | **Timekeeper** | **Description** | **Hours** | **Rate** | **Amount** |
| 8/23/24 | VS | Emails w/ opposing counsel re motion to extend time and/or stip re ADA fees. | 0.38 | $975 | $370.50 |
| 8/25/24 | SJR | Review VS emails re fees motion stipulation; prepare response. | 0.285 | $1,625 | $463.13 |
| 8/25/24 | VS | Emails w/ SJR re defendants' proposal for stipulation re interim fees. | 0.095 | $975 | $92.63 |
| 8/26/24 | SJR | Telephone conferences and emails with VS re stipulation. | 0.19 | $1,625 | $308.75 |
| 8/26/24 | SJR | Redline draft. | 0.285 | $1,625 | $463.13 |
| 8/26/24 | VS | Draft joint motion and proposed order re interim fees, emails with defendants re same, emails w/ team re same. | 1.425 | $975 | $1,389.38 |
| 8/27/24 | GCG | Review emails to BP, VS and SJR re stipulation to extend time for interim fees motion. | 0.095 | $1,325 | $125.88 |
| 8/27/24 | SJR | Numerous emails; edit Joint Motion; telephone conference with VS re same. | 0.38 | $1,625 | $617.50 |
| 8/28/24 | GCG | Review joint motion to extend time re interim fees. | 0.095 | $1,325 | $125.88 |
| 8/30/24 | GCG | Email to court re joint motion to extend time. | 0.19 | $1,325 | $251.75 |
| 8/30/24 | SJR | Emails and court order re schedule. | 0.095 | $1,625 | $154.38 |
| 8/30/24 | VS | Review order approving EOT and emails w/ team re same. | 0.095 | $975 | $92.63 |
| 8/30/24 | VS | Research re ex parte process in event court does not enter Joint Motion for EOT. | 0.095 | $975 | $92.63 |
| 10/9/24 | VS | Draft EOT motion and proposed order, and emails with team re same. | 0.475 | $975 | $463.13 |
| 10/10/24 | GCG | Email BP and conf with email HMC re same. | 0.19 | $1,325 | $251.75 |
| 10/10/24 | GCG | Revise and oversee e-filing of joint motion to extend time to file interim fees motion. | 0.285 | $1,325 | $377.63 |
| 10/10/24 | HMC | Revise draft motion to extend deadline re interim fees. | 0.19 | $575 | $109.25 |
| 10/11/24 | VS | Order extending interim fees deadline. | 0.095 | $975 | $92.63 |
| 10/31/24 | VS | Review order extending time and emails w/ team re same. | 0.095 | $975 | $92.63 |
| 1/13/25 | VS | Draft joint motion for EOT, supporting declaration, and proposed order, and emails w/ opposing counsel and team re same. | 0.95 | $975 | $926.25 |
| 1/14/25 | VS | Finalize joint motion to extend time, emails w/ opposing counsel re same, and coordinate filing of same. | 0.285 | $975 | $277.88 |
| | | **Motion for Attorneys' Fees - Stipulations Totals:** | **6.27** | | **$7,139.25** |

129

| | | Motion for Attorneys' Fees - Communications | | | |
|---|---|---|---|---|---|
| Date | Timekeeper | Description | Hours | Rate | Amount |
| 7/13/24 | GCG | Email w/ SJR re co-counsel fee vetting. | 0.095 | $1,325 | $125.88 |
| 7/13/24 | VS | Emails from SJR and GCG re interim fees. | 0.095 | $975 | $92.63 |
| 7/15/24 | GCG | Email to SJR and VS re same. | 0.19 | $1,325 | $251.75 |
| 7/15/24 | GCG | Initial review of fees and costs. | 0.19 | $1,325 | $251.75 |
| 7/15/24 | SJR | Emails with GG. | 0.19 | $1,625 | $308.75 |
| 7/19/24 | GCG | Conf w/ and email to SJR re interview fee plan. | 0.38 | $1,325 | $503.50 |
| 7/19/24 | SJR | Conference with GG re fee application. | 0.38 | $1,625 | $617.50 |
| 7/21/24 | GCG | Emails to SJR and VS re plan. | 0.095 | $1,325 | $125.88 |
| 7/21/24 | SJR | Emails re interim fees with VS, GG. | 0.095 | $1,625 | $154.38 |
| 7/21/24 | VS | Emails w/ SJR and GCG re interim fees. | 0.095 | $975 | $92.63 |
| 7/22/24 | SJR | Emails with GG, VS, MSN re fees. | 0.19 | $1,625 | $308.75 |
| 7/22/24 | VS | Emails w/ GCG and SJR re interim fees. | 0.19 | $975 | $185.25 |
| 7/23/24 | GCG | Meet w/ SJR and VS to plan motion for interim fee petition re ADA Plan. | 1.045 | $1,325 | $1,384.63 |
| 7/23/24 | SJR | Emails re same. | 0.095 | $1,625 | $154.38 |
| 7/23/24 | SJR | Review, comment on settlement language. | 0.38 | $1,625 | $617.50 |
| 7/23/24 | SJR | Conference with EG, VS re fee application and strategy. | 1.045 | $1,625 | $1,698.13 |
| 7/23/24 | VS | Meeting w/ GCG and SJR re interim fee application. | 1.045 | $975 | $1,018.88 |
| 7/24/24 | SJR | Emails from VS re timing. | 0.095 | $1,625 | $154.38 |
| 7/28/24 | GCG | Summarize settlement discussions for SJR and VS. | 0.285 | $1,325 | $377.63 |
| 7/28/24 | SJR | Email to GG re negotiations status. | 0.095 | $1,625 | $154.38 |
| 7/29/24 | VS | Emails w/ expert GR re timing related to report. | 0.095 | $975 | $92.63 |
| 7/29/24 | VS | Emails with accountant re time runs. | 0.095 | $975 | $92.63 |
| 7/29/24 | VS | Emails w/ GCG and SJR re interim fees strategy and considerations. | 0.19 | $975 | $185.25 |
| 7/30/24 | GCG | Conference with VS re vetting time runs. | 0.19 | $1,325 | $251.75 |
| 7/30/24 | VS | Analyze timing and procedural issues re time records and fee application, and discuss same w/ GCG. | 0.38 | $975 | $370.50 |
| 8/1/24 | GCG | Meet w/ SJR and VS to plan interim fee application and approach to fees in settlement negotiation. | 0.57 | $1,325 | $755.25 |
| 8/1/24 | VS | Call w/ SJR and GCG re strategy re interim fees and monitoring. | 0.57 | $975 | $555.75 |
| 8/23/24 | SJR | Confer with VS re next steps. | 0.285 | $1,625 | $463.13 |
| 8/26/24 | GCG | Review BP, VS and SJR emails re interim ADA fees. | 0.19 | $1,325 | $251.75 |
| 8/26/24 | VS | Call w/ SJR re interim fees strategy. | 0.095 | $975 | $92.63 |
| 9/3/24 | VS | Email from GCG re interim fees case law. | 0.095 | $975 | $92.63 |
| 9/5/24 | VS | Emails w/ accountants re time entries. | 0.095 | $975 | $92.63 |
| 9/11/24 | GCG | Conf w/ HMC and emails to VS and SJR re motion for interim fees plan. | 0.19 | $1,325 | $251.75 |
| 9/11/24 | SJR | Emails re status and interim fee motion with and between GG, VS, AF. | 0.285 | $1,625 | $463.13 |
| 9/11/24 | VS | Emails re interim fee motion and time records. | 0.19 | $975 | $185.25 |
| 9/12/24 | GCG | Email with SR-VS re plan for interim fees motion. | 0.095 | $1,325 | $125.88 |
| 9/12/24 | SJR | Numerous emails re preparing motion. | 0.19 | $1,625 | $308.75 |
| 9/12/24 | VS | Emails w/ SJR and GCG re preparation of interim fees motion. | 0.095 | $975 | $92.63 |
| 9/13/24 | GCG | Email CY re declaration. | 0.095 | $1,325 | $125.88 |
| 9/13/24 | GCG | Conf with and email VS re plan for briefing. | 0.19 | $1,325 | $251.75 |
| 9/13/24 | GCG | Draft filing checklist. | 0.38 | $1,325 | $503.50 |
| 9/13/24 | HMC | Correspondence re motion drafting plan. | 0.19 | $575 | $109.25 |
| 9/13/24 | SJR | Emails among team re motion. | 0.19 | $1,625 | $308.75 |
| 9/13/24 | VS | Emails w/ team re assignments for interim fees motion. | 0.095 | $975 | $92.63 |
| 9/13/24 | VS | Call w/ GCG re assignments for interim fees motion. | 0.19 | $975 | $185.25 |
| 9/15/24 | GCG | Email SJR-team re motion for interim fees planning. | 0.19 | $1,325 | $251.75 |
| 9/15/24 | SJR | Emails and confer with VS, MSN re templates and research. | 0.285 | $1,625 | $463.13 |
| 9/15/24 | VS | Prepare assignments for MSN and HMC, review/revise GCG's filing checklist, and email to team re same. | 0.38 | $975 | $370.50 |
| 9/16/24 | GCG | Conf with and email SJR and VS re strategy for motion. | 0.19 | $1,325 | $251.75 |

| 9/16/24 | GCG | Email AF-VS re time records for motion. | 0.19 | $1,325 | $251.75 |
|---|---|---|---|---|---|
| 9/16/24 | MSN | Meeting with VS regarding drafting interim motion. | 0.475 | $850 | $403.75 |
| 9/16/24 | SJR | Emails with VS, GCG re fees motion and conference re same. | 0.38 | $1,625 | $617.50 |
| 9/16/24 | VS | Emails w/ AJF re time records. | 0.095 | $975 | $92.63 |
| 9/16/24 | VS | Confer w/ SJR re interim fees attorney. | 0.19 | $975 | $185.25 |
| 9/16/24 | VS | Prep for and call with MSN re interim fees motion. | 0.475 | $975 | $463.13 |
| 9/17/24 | HMC | Confer with MN re fee application. | 0.095 | $575 | $54.63 |
| 9/17/24 | MSN | Call with HMC regarding planning for drafting of interim fee motion. | 0.095 | $850 | $80.75 |
| 9/19/24 | HMC | Correspondence re draft declaration in support of motion. | 0.095 | $575 | $54.63 |
| 9/20/24 | GCG | Conf with and emails VS re motion for interim fees. | 0.095 | $1,325 | $125.88 |
| 9/20/24 | HMC | Confer with MN, VS re draft motion, GCG declaration. | 0.19 | $575 | $109.25 |
| 9/20/24 | VS | Emails with accountants re time runs. | 0.095 | $975 | $92.63 |
| 9/20/24 | VS | Call w/ HMC and MSN re interim fees motion. | 0.19 | $975 | $185.25 |
| 9/22/24 | GCG | Email HMC re issue to include in Grunfeld declaration. | 0.095 | $1,325 | $125.88 |
| 9/23/24 | GCG | Email HMC re Grunfeld declaration. | 0.095 | $1,325 | $125.88 |
| 9/23/24 | GCG | Emails SJR-VS re Pearl declaration. | 0.19 | $1,325 | $251.75 |
| 9/23/24 | GCG | Email CY re Young declaration. | 0.19 | $1,325 | $251.75 |
| 9/23/24 | SJR | Emails with GG, VS, RP re rates declaration. | 0.19 | $1,625 | $308.75 |
| 9/23/24 | VS | Emails re declarants for interim fees motion. | 0.19 | $975 | $185.25 |
| 9/24/24 | GCG | Conf with and email CY re Young declaration. | 0.19 | $1,325 | $251.75 |
| 9/24/24 | GCG | Email SJR-team re Young and Pearl declarations. | 0.19 | $1,325 | $251.75 |
| 9/24/24 | SJR | Email from GG re declarations. | 0.19 | $1,625 | $308.75 |
| 9/24/24 | VS | Emails w/ MSN re interim fees motion. | 0.095 | $975 | $92.63 |
| 9/26/24 | EMA | Confer with AGL via phone and email about interview evidence to support fee application. | 0.19 | $600 | $114.00 |
| 9/26/24 | GCG | Email RP re declaration. | 0.095 | $1,325 | $125.88 |
| 9/26/24 | GCG | Email AL re Relativity research re DLA involvement in ADA claims. | 0.095 | $1,325 | $125.88 |
| 9/26/24 | GCG | Conf with VS re review of ADA time records. | 0.19 | $1,325 | $251.75 |
| 9/26/24 | GCG | Email CY and OK re DLA time runs. | 0.19 | $1,325 | $251.75 |
| 9/26/24 | SJR | Emails with RP, VS re fee application. | 0.19 | $1,625 | $308.75 |
| 9/26/24 | VS | Email accountants re process for identifying interim fees entries. | 0.095 | $975 | $92.63 |
| 9/26/24 | VS | Call w/ GCG re vetting time. | 0.19 | $975 | $185.25 |
| 9/26/24 | VS | Draft retainer agreement for R. Pearl and emails w/ GCG and SJR re same. | 0.285 | $975 | $277.88 |
| 9/27/24 | GCG | Emails HMC-team re Fischer declaration. | 0.095 | $1,325 | $125.88 |
| 9/27/24 | HMC | Call with co-counsel re fee motion. | 0.285 | $575 | $163.88 |
| 9/27/24 | MSN | Attend strategy meeting re: drafting fee mot. | 0.285 | $850 | $242.25 |
| 9/27/24 | SJR | Email from VS to RP re declaration. | 0.095 | $1,625 | $154.38 |
| 9/27/24 | VS | Emails w/ R. Pearl re interim fees motion. | 0.095 | $975 | $92.63 |
| 9/27/24 | VS | Emails w/ MSN re legal research for fees motion. | 0.095 | $975 | $92.63 |
| 9/27/24 | VS | Call w/ HMC and MSN re interim fee motion and declarations. | 0.285 | $975 | $277.88 |
| 9/30/24 | GCG | Conf with and email VS re Pearl declaration and time vetting. | 0.095 | $1,325 | $125.88 |
| 9/30/24 | SJR | Email from VS to MSN re RP declaration; GG, MN emails. | 0.19 | $1,625 | $308.75 |
| 9/30/24 | VS | Email accountants re time runs for interim fees motion. | 0.095 | $975 | $92.63 |
| 9/30/24 | VS | Emails with R. Pearl re retainer agreement and interim fees motion. | 0.095 | $975 | $92.63 |
| 9/30/24 | VS | Emails with team re fees motion research. | 0.19 | $975 | $185.25 |
| 9/30/24 | VS | Emails re DLA time. | 0.19 | $975 | $185.25 |
| 10/2/24 | GCG | Email SJR-VS re rates. | 0.19 | $1,325 | $251.75 |
| 10/2/24 | SJR | Numerous emails with GG, VS re rates. | 0.19 | $1,625 | $308.75 |
| 10/2/24 | VS | Emails w/ accountants re time runs for interim fees. | 0.095 | $975 | $92.63 |
| 10/2/24 | VS | Emails w/ SJR and GCG re rates. | 0.095 | $975 | $92.63 |
| 10/3/24 | EMA | Send VS information for ADA interim fees motion. | 0.095 | $600 | $57.00 |
| 10/3/24 | GCG | Conf with and emails VS re vetting time entries for submission. | 0.19 | $1,325 | $251.75 |

| 10/3/24 | VS | Call and emails w/ accountants re time and cost runs. | 0.19 | $975 | $185.25 |
|---|---|---|---|---|---|
| 10/4/24 | VS | Call w/ accountants re time runs for interim fees motion. | 0.095 | $975 | $92.63 |
| 10/4/24 | VS | Emails w/ accountants re time runs. | 0.095 | $975 | $92.63 |
| 10/4/24 | VS | Emails w/ MSN re rates. | 0.095 | $975 | $92.63 |
| 10/4/24 | VS | Emails w/ MSN re status of interim fees motion. | 0.095 | $975 | $92.63 |
| 10/4/24 | VS | Email to co-counsel re DLA time for interim fees motion (and review RBGG time runs in connection with same). | 0.285 | $975 | $277.88 |
| 10/5/24 | VS | Email to HMC re GCG declaration. | 0.095 | $975 | $92.63 |
| 10/6/24 | GCG | Email VS-team re same. | 0.095 | $1,325 | $125.88 |
| 10/6/24 | VS | Emails w/ GCG re costs to claim in interim fees motion. | 0.095 | $975 | $92.63 |
| 10/6/24 | VS | Emails w/ MSN re interim fees motion. | 0.095 | $975 | $92.63 |
| 10/7/24 | GCG | Conf with and email VS re vetting time and co-counsel declarations. | 0.095 | $1,325 | $125.88 |
| 10/7/24 | VS | Emails with DLA's OK re DLA time entries. | 0.095 | $975 | $92.63 |
| 10/7/24 | VS | Emails with MSN and HMC re GCG declaration. | 0.285 | $975 | $277.88 |
| 10/8/24 | GCG | Email VS re same. | 0.095 | $1,325 | $125.88 |
| 10/8/24 | VS | Emails w/ MSN re interim fees motion. | 0.19 | $975 | $185.25 |
| 10/9/24 | HMC | Correspond with MSN re edits to Grunfeld declaration in support of interim fee application. | 0.095 | $575 | $54.63 |
| 10/9/24 | SJR | Telephone conference with VS and emails re EOT. | 0.19 | $1,625 | $308.75 |
| 10/9/24 | VS | Call w/ MSN re interim fees motion. | 0.095 | $975 | $92.63 |
| 10/9/24 | VS | Call w/ SJR re interim fees motion. | 0.19 | $975 | $185.25 |
| 10/9/24 | VS | Emails w/ MSN and HMC re interim fees motion and GCG declaration. | 0.19 | $975 | $185.25 |
| 10/10/24 | VS | Emails with MSN re costs for interim fees motion. | 0.095 | $975 | $92.63 |
| 10/11/24 | HMC | Correspondence with co-counsel re draft interim fee application. | 0.095 | $575 | $54.63 |
| 10/15/24 | VS | Emails re expert fees. | 0.095 | $975 | $92.63 |
| 10/21/24 | GCG | Conf with VS re fees motion status. | 0.095 | $1,325 | $125.88 |
| 10/21/24 | VS | Email and call w/ GCG re fees motion status and strategy. | 0.095 | $975 | $92.63 |
| 10/21/24 | VS | Emails w/ MSN re interim fees motion and Pearl declaration. | 0.095 | $975 | $92.63 |
| 10/22/24 | GCG | Conf with VS re timing and status of motion. | 0.19 | $1,325 | $251.75 |
| 10/22/24 | HMC | Confer with VS re draft GCG declaration. | 0.095 | $575 | $54.63 |
| 10/22/24 | VS | Call w/ HMC re GCG declaration. | 0.095 | $975 | $92.63 |
| 10/22/24 | VS | Call w/ GCG re interim fees motion. | 0.19 | $975 | $185.25 |
| 10/24/24 | SJR | Telephone conference with GG and VS re fees claim and email. | 0.19 | $1,625 | $308.75 |
| 10/24/24 | VS | Call w/ SJR and GCG re interim fee motion strategy. | 0.19 | $975 | $185.25 |
| 10/25/24 | VS | Emails w/ MSN re fees motion. | 0.095 | $975 | $92.63 |
| 10/29/24 | VS | Emails re EOT for interim fees motion. | 0.095 | $975 | $92.63 |
| 10/31/24 | SJR | Email from VS re motion schedule. | 0.095 | $1,625 | $154.38 |
| 11/10/24 | VS | Emails w/ GCG re case projects and planning. | 0.095 | $975 | $92.63 |
| 11/14/24 | SJR | Emails with GCG and prepare language for negotiations. | 0.095 | $1,625 | $154.38 |
| 11/20/24 | SJR | Emails re settlement. | 0.19 | $1,625 | $308.75 |
| 11/26/24 | VS | Emails w/ team re extension and revisions to motion and GCG declaration. | 0.285 | $975 | $277.88 |
| 12/4/24 | VS | Emails w/ AJF re updated time entries. | 0.095 | $975 | $92.63 |
| 12/6/24 | MSN | Email to EMA regarding relief secured in settlement of third claim for relief. | 0.19 | $850 | $161.50 |
| 12/9/24 | EMA | Send MSN information re: scope of settlement agreement for interim fees. | 0.19 | $600 | $114.00 |
| 12/9/24 | GCG | Conf with VS re fee petition. | 0.19 | $1,325 | $251.75 |
| 12/9/24 | VS | Email to MSN re drafting of fees motion. | 0.095 | $975 | $92.63 |
| 12/9/24 | VS | Meet w/ GCG re fees motion strategy. | 0.19 | $975 | $185.25 |
| 12/10/24 | SJR | Emails re fees application with VS. | 0.19 | $1,625 | $308.75 |
| 12/10/24 | VS | Emails w/ SJR and GCG re interim fees motion. | 0.095 | $975 | $92.63 |
| 12/11/24 | MSN | Emails with VS regarding 2025 rates and fee motion briefing schedule. | 0.095 | $850 | $80.75 |
| 12/11/24 | VS | Emails w/ MSN re interim fees motion. | 0.095 | $975 | $92.63 |
| 12/11/24 | VS | Emails w/ GCG and MSN re interim fees motion and time runs. | 0.19 | $975 | $185.25 |
| 12/16/24 | SJR | Emails with VS re consult. | 0.095 | $1,625 | 154.38 |

| 12/16/24 | VS | Email to SJR and GCG re interim fees motion. | 0.095 | $975 | $92.63 |
|---|---|---|---|---|---|
| 12/18/24 | SJR | Emails with/from VS, GCG re motion. | 0.19 | $1,625 | $308.75 |
| 12/20/24 | GCG | Conf with VS re fee petition planning. | 0.095 | $1,325 | $125.88 |
| 12/20/24 | GCG | Meet via Zoom with VS and SJR re fees motion. | 0.475 | $1,325 | $629.38 |
| 12/20/24 | SJR | Emails, conference with GCG, Zoom with GG, VS re projects for fee application. | 0.57 | $1,625 | $926.25 |
| 12/20/24 | VS | Call w/ SJR and GCG re interim fee motion. | 0.475 | $975 | $463.13 |
| 1/2/25 | HMC | Confer with MSN re Grunfeld Declaration ISO interim fee application. | 0.095 | $575 | $54.63 |
| 1/2/25 | MSN | Emails with HC regarding adding facts into Grunfeld declaration. | 0.19 | $850 | $161.50 |
| 1/2/25 | MSN | Draft two emails to VS regarding revising draft Grunfeld declaration and draft fee motion; call with HC regarding same. | 0.19 | $850 | $161.50 |
| 1/2/25 | VS | Confer w/ GCG re GCG declaration ISO fees motion. | 0.095 | $975 | $92.63 |
| 1/2/25 | VS | Confer w/ MSN re fees motion. | 0.19 | $975 | $185.25 |
| 1/2/25 | VS | Emails w/ C. Young and A. Fischer re fees motion. | 0.19 | $975 | $185.25 |
| 1/6/25 | EMA | Meet with VS re declaration supporting motion for ADA fees. | 0.19 | $600 | $114.00 |
| 1/6/25 | EMA | Provide information to MSN for ADA fees motion. | 0.38 | $600 | $228.00 |
| 1/6/25 | GCG | Conf w/ and emails VS re time vetting for petition. | 0.095 | $1,325 | $125.88 |
| 1/6/25 | VS | Emails w/ MSN re interim fees motion. | 0.095 | $975 | $92.63 |
| 1/6/25 | VS | Confer with EMA re drafting portion of GCG declaration. | 0.19 | $975 | $185.25 |
| 1/8/25 | MSN | Review and respond to email from VS regarding emailing co-council with questions related to fee motion; draft two emails to co-counsel regarding same. | 0.19 | $850 | $161.50 |
| 1/8/25 | SJR | Emails with GG, VS re fees motion. | 0.19 | $1,625 | $308.75 |
| 1/8/25 | VS | Emails w/ MSN, GCG, SJR, and cocounsel re fees motion and supporting declarations. | 0.285 | $975 | $277.88 |
| 1/8/25 | VS | Call and emails w/ accountants re time for fees motion. | 0.475 | $975 | $463.13 |
| 1/9/25 | MSN | Emails with EMA, CY, VS, and RP regarding fee motion and declarations. | 0.285 | $850 | $242.25 |
| 1/9/25 | VS | Emails with MSN and EMA re fee motion schedule. | 0.095 | $975 | $92.63 |
| 1/9/25 | VS | Emails with R. Pearl re fee declaration. | 0.19 | $975 | $185.25 |
| 1/9/25 | VS | Emails w/ cocounsel re time runs for fees motion. | 0.19 | $975 | $185.25 |
| 1/9/25 | VS | Emails with MSN re interim fee motion. | 0.285 | $975 | $277.88 |
| 1/10/25 | GCG | Conf w/VS and emails VS-AF-CY re issues to include in time runs and revising same. | 0.19 | $1,325 | $251.75 |
| 1/10/25 | MSN | Call with VS re: next steps on fee motion and supporting decs. | 0.57 | $850 | $484.50 |
| 1/10/25 | MSN | Draft emails to CC and SP re: decs iso fee motion; draft cover memo to CC and SP re: same. | 1.33 | $850 | $1,130.50 |
| 1/10/25 | VS | Two calls w/ GCG re fees motion. | 0.095 | $975 | $92.63 |
| 1/10/25 | VS | Emails w/ MSN and potential experts re declaration ISO fees motion. | 0.19 | $975 | $185.25 |
| 1/10/25 | VS | Calls/emails w/ accountants re time records. | 0.285 | $975 | $277.88 |
| 1/10/25 | VS | Call w/ AJF re AJF time records. | 0.285 | $975 | $277.88 |
| 1/10/25 | VS | Emails w/ AJF re review of AJF time records. | 0.285 | $975 | $277.88 |
| 1/10/25 | VS | Call w/ MSN re fees motion. | 0.57 | $975 | $555.75 |
| 1/10/25 | Kiefer, Oliver Moody | Confer with co-counsel regarding analysis of forthcoming motion for interim attorneys' fees. | 0.285 | $1,250 | $356.25 |
| 1/10/25 | Young, Christopher M. | Analysis regarding interim fees motion, eventual final fees motion, and related issues.  Correspond with co-counsel. | 0.475 | $1,670 | $793.25 |
| 1/13/25 | GCG | Conf with VS re EOT. | 0.095 | $1,325 | $125.88 |
| 1/13/25 | MSN | Prepare for and attend meeting with co-council DLA piper regarding preparation of motion for attorneys' fees and costs. | 0.57 | $850 | $484.50 |
| 1/13/25 | VS | Emails w/ DLA re time for ADA interim fees motion. | 0.095 | $975 | $92.63 |
| 1/14/25 | VS | Email from MSN re fees motion. | 0.095 | $975 | $92.63 |
| 1/14/25 | VS | Emails w/ SJR re fees motion. | 0.19 | $975 | $185.25 |
| 1/15/25 | SJR | Emails and telephone conference with VS re brief and declarations. | 0.855 | $1,625 | $1,389.38 |
| 1/15/25 | VS | Call w/ SJR re fees motion. | 0.57 | $975 | $555.75 |
| 1/16/25 | SJR | Emails with VS re declarations. | 0.19 | $1,625 | $308.75 |
| 1/16/25 | VS | Emails w/ SJR re declarations for fees motion. | 0.095 | $975 | $92.63 |
| 1/20/25 | VS | Emails w/ WP re formatting Pearl declaration. | 0.095 | $975 | $92.63 |
| | | **Motion for Attorneys' Fees - Communications Totals:** | **41.61** | | **$47,932.25** |

133

| | | Motion for Attorneys' Fees - Invoice Review | | | |
|---|---|---|---|---|---|
| Date | Timekeeper | Description | Hours | Rate | Amount |
| 9/26/24 | VS | Draft key words for initial search of time runs for relevant entries. | 0.19 | $975 | $185.25 |
| 9/26/24 | VS | Review time to identify interim fees entries. | 1.235 | $975 | $1,204.13 |
| 9/27/24 | VS | Review time records for inclusion in interim fees motion. | 5.89 | $975 | $5,742.75 |
| 9/28/24 | VS | Review time records for interim fees motion. | 5.51 | $975 | $5,372.25 |
| 9/30/24 | VS | Review time for interim fees motion. | 1.33 | $975 | $1,296.75 |
| 10/2/24 | VS | Review time for interim fees motion. | 5.035 | $975 | $4,909.13 |
| 10/3/24 | VS | Review time for interim fees motion. | 0.57 | $975 | $555.75 |
| 10/3/24 | VS | Review costs for interim fees motion and discuss same w/ EMA and BH. | 1.71 | $975 | $1,667.25 |
| 10/4/24 | VS | Review time entries for interim fees motion. | 0.665 | $975 | $648.38 |
| 11/7/24 | AJF | Review and compile attorney's fees logs/information for ADA cause of action, settlement of same | 1.425 | $900 | $1,282.50 |
| 12/3/24 | AJF | Prepare Fees/Costs for ADA Claim/Cause of Action 3 | 2.375 | $900 | $2,137.50 |
| 12/4/24 | AJF | Prepare Fees/Costs for ADA Claim/Cause of Action 3; comms w/ co-counsel re sa | 0.76 | $900 | $684.00 |
| 1/6/25 | VS | Review time for fees motion. | 2.09 | $975 | $2,037.75 |
| 1/7/25 | VS | Review time for fees motion. | 1.9 | $975 | $1,852.50 |
| 1/8/25 | VS | Review time for interim fees motion. | 1.425 | $975 | $1,389.38 |
| 1/9/25 | VS | Review time for fees motion. | 4.56 | $975 | $4,446.00 |
| 1/10/25 | AJF | Review/analyze and update billing records for ADA interim fees application (.4); call w/ co-counsel VS re same (.2) | 0.57 | $900 | $513.00 |
| 1/14/25 | VS | Review/prepare time for fees motion. | 1.14 | $975 | $1,111.50 |
| 1/15/25 | VS | Review/prepare time records for fees motion. | 2.09 | $975 | $2,037.75 |
| | | Motion for Attorneys' Fees - Invoice Review Totals: | 40.47 | | $39,073.50 |

| | | Motion for Attorneys' Fees - Draft | | | |
|---|---|---|---|---|---|
| Date | Timekeeper | Description | Hours | Rate | Amount |
| 7/24/24 | VS | Research FRCP, SD Cal local rules, PLRA and 42 USC Section 1988 re timing and process for fees motion and bill of costs, and email to GCG and SJR re same. | 0.57 | $975 | $555.75 |
| 7/29/24 | VS | Research re standards for interim fee application, and email to GCG and SJR re same. | 0.76 | $975 | $741.00 |
| 8/23/24 | VS | Review relevant statute and confer re fees motion timing and strategy with GCG, SJR, and AJF. | 0.76 | $975 | $741.00 |
| 9/2/24 | GCG | Research for interim fees motion. | 0.285 | $1,325 | $377.63 |
| 9/13/24 | GCG | Draft outline of Grunfeld declaration. | 0.285 | $1,325 | $377.63 |
| 9/17/24 | HMC | Review materials in advance of drafting Grunfeld declaration in support of fee petition. | 0.285 | $575 | $163.88 |
| 9/17/24 | HMC | Draft Grunfeld declaration in support of fee application. | 0.855 | $575 | $491.63 |
| 9/17/24 | MSN | Continue to prepare draft complaint. | 1.52 | $850 | $1,292.00 |
| 9/19/24 | MSN | Legal research regarding interim fee awards. | 1.52 | $850 | $1,292.00 |
| 9/20/24 | HMC | Draft GCG declaration in support of fee application. | 1.52 | $575 | $874.00 |
| 9/22/24 | MSN | Draft pearl declaration in support of motion for interim fees and costs, and fact research regarding  same. | 1.52 | $850 | $1,292.00 |
| 9/23/24 | MSN | Legal research regarding interim fee awards. | 1.615 | $850 | $1,372.75 |
| 9/27/24 | HMC | Analyze documents in advance of drafting Grunfeld declaration re fee application. | 0.38 | $575 | $218.50 |
| 9/27/24 | HMC | Draft Grunfeld declaration in support of fee application. | 0.665 | $575 | $382.38 |
| 10/4/24 | HMC | Revise draft Grunfeld declaration in support of interim fee application. | 2.09 | $575 | $1,201.75 |
| 10/4/24 | HMC | Analyze documents for drafting Grunfeld declaration in support of interim fee application. | 2.09 | $575 | $1,201.75 |
| 10/5/24 | GCG | Revise AF declaration ISO interim fees. | 0.38 | $1,325 | $503.50 |
| 10/5/24 | GCG | Revise CY declaration ISO interim fees. | 0.38 | $1,325 | $503.50 |
| 10/5/24 | HMC | Revise draft Grunfeld declaration in support of interim fee application. | 2.09 | $575 | $1,201.75 |
| 10/5/24 | MSN | Begin drafting chronology of casework section of fee motion. | 0.95 | $850 | $807.50 |
| 10/6/24 | GCG | Revise Fischer and Young declarations. | 0.095 | $1,325 | $125.88 |
| 10/6/24 | MSN | Draft chronology of case work section of motion for fees and costs. | 2.85 | $850 | $2,422.50 |
| 10/7/24 | HMC | Draft/revise Grunfeld declaration ISO application for interim fees. | 2.47 | $575 | $1,420.25 |

134

| 10/7/24 | MSN | Review and comment on draft Young and Fischer declarations; email to VS regarding same. | 0.57 | $850 | $484.50 |
|---|---|---|---|---|---|
| 10/8/24 | GCG | Research re rates. | 0.475 | $1,325 | $629.38 |
| 10/8/24 | SJR | Review declaration from GCG re rates; email response. | 0.475 | $1,625 | $771.88 |
| 10/9/24 | HMC | Revise draft Grunfeld declaration in support of interim fee application. | 1.995 | $575 | $1,147.13 |
| 10/9/24 | MSN | Continue to draft fee motion, including call with VS. | 4.37 | $850 | $3,714.50 |
| 10/10/24 | HMC | Draft/revise draft Grunfeld declaration in support of fee application. | 1.33 | $575 | $764.75 |
| 10/11/24 | MSN | Review draft cost chart from VS and draft section of motion regarding entitlement to costs. | 0.57 | $850 | $484.50 |
| 10/11/24 | MSN | Finish drafting two sections of fee motion re: relief secured. | 1.71 | $850 | $1,453.50 |
| 10/14/24 | MSN | Continue legal research regarding interim fee awards and continue to draft section of motion regarding entitlement to interim attorneys' fees under ADA. | 1.425 | $850 | $1,211.25 |
| 10/14/24 | MSN | Finish drafting section of motion regarding entitlement to interim fees under ADA; begin drafting section of motion regarding entitlement to attorneys fees. | 4.18 | $850 | $3,553.00 |
| 10/14/24 | Kiefer, Oliver Moody | Assist in preparation of upcoming fees motion for ADA issues. | 0.855 | $1,250 | $1,068.75 |
| 10/15/24 | GCG | Research re fee entitlement. | 0.095 | $1,325 | $125.88 |
| 10/17/24 | Kiefer, Oliver Moody | Assist with preparation of interim fees motion. | 0.57 | $1,250 | $712.50 |
| 10/19/24 | Kiefer, Oliver Moody | Assist in preparation of interim motion for attorneys' fees. | 0.285 | $1,250 | $356.25 |
| 10/21/24 | MSN | Add section regarding post judgment interest into draft fee motion; review caselaw in support of same. | 0.475 | $850 | $403.75 |
| 10/21/24 | MSN | Draft pearl declaration. | 1.425 | $850 | $1,211.25 |
| 10/22/24 | MSN | Draft pearl declaration in support of fee motion. | 0.95 | $850 | $807.50 |
| 10/24/24 | MSN | Continue drafting fee motion and add additional facts. | 4.18 | $850 | $3,553.00 |
| 12/2/24 | MSN | Review settlement agreement addressing entirety of ADA claim; email to VS regarding rates. | 1.045 | $850 | $888.25 |
| 12/10/24 | MSN | Continue to revise draft motion based on new settlement of third claim for relief. | 1.235 | $850 | $1,049.75 |
| 12/10/24 | VS | Review/revise draft JSR, and emails re same. | 0.19 | $975 | $185.25 |
| 12/31/24 | VS | Research and analyze multiplier factors under CA law and email to MSN re same. | 1.33 | $975 | $1,296.75 |
| 1/2/25 | MSN | Continue to revise draft fee motion and messages with VS re: same. | 1.14 | $850 | $969.00 |
| 1/6/25 | EMA | Revisions/additions to GCG declaration supporting ADA fees motion. | 1.615 | $600 | $969.00 |
| 1/6/25 | MSN | Revise fee motion and Pearl declaration, and compile list of questions re: same for co-counsel. | 2.28 | $850 | $1,938.00 |
| 1/6/25 | VS | Review GCG declaration and emails w/ EMA re adding to chronology section. | 0.285 | $975 | $277.88 |
| 1/7/25 | EMA | Further drafting of GCG supporting declaration for ADA motion. | 1.14 | $600 | $684.00 |
| 1/7/25 | MSN | Draft/revise portions of declaration in support of fee motion with revisions from EMA. | 0.76 | $850 | $646.00 |
| 1/7/25 | MSN | Continue to review, revise, and comment on Grunfeld declaration and messages to EMA regarding same; make revisions to fact section of draft fee motion based on same. | 2.185 | $850 | $1,857.25 |
| 1/7/25 | MSN | Draft/revise draft pearl declaration and send VS list of questions re same. | 2.66 | $850 | $2,261.00 |
| 1/8/25 | MSN | Continue to revise draft fee motion based on updated Grunfeld declaration incorporating edits from EMA. | 1.045 | $850 | $888.25 |
| 1/9/25 | MSN | Draft/revise Pearl declaration, and emails with VS regarding same. | 1.045 | $850 | $888.25 |
| 1/9/25 | Kiefer, Oliver Moody | Assist in preparation of interim motion for attorneys' fees. | 1.615 | $1,250 | $2,018.75 |
| 1/9/25 | Young, Christopher M. | Analysis regarding and coordinate attorney's fees petition. | 0.285 | $1,670 | $475.95 |
| 1/11/25 | Kiefer, Oliver Moody | Analyze case law in support of motion for interim award of attorneys' fees. | 0.665 | $1,250 | $831.25 |
| 1/12/25 | MSN | Review and revise fee motion. | 0.76 | $850 | $646.00 |
| 1/13/25 | MSN | Revise fee motion and fill in missing citations to Amended ADA Plan in section of fee brief re: relief secured. | 1.425 | $850 | $1,211.25 |
| 1/13/25 | Kiefer, Oliver Moody | Prepare exhibits in support of application for interim attorneys' fees regarding ADA issues. | 0.855 | $1,250 | $1,068.75 |
| 1/13/25 | Young, Christopher M. | Analysis regarding attorney's fee motions, legal basis, underlying facts, and strategy issues relating to prosecution of litigation. | 0.475 | $1,670 | $793.25 |
| 1/14/25 | Kiefer, Oliver Moody | Revise exhibits in support of application for interim attorneys' fees regarding ADA issues | 0.19 | $1,250 | |
| | | **Motion for Attorneys' Fees - Draft Totals:** | **76.10** | | **$63,857.58** |

# Exhibit
# G

**TIMEKEEPER TIME PER TASK**

**TimeKeeper Time Per Task Summary**

| Task | Ellinor Heywood | Gay C. Grunfeld | Van Swearingen | Eric M. Anderson | Priyah Kaul | Hannah M. Chartoff | Lindsay Newfeld | Kedra Chan | Ben Holston | Sanford J. Rosen | Michael S. Nunez | Oliver M. Kiefer | Isabella M. Neal | Chelsea Rissmiller | Alberto J. Corona | Christopher M. Young | Mary G. Braun | Matt Danaher | Joseph J. Kim | Aaron J. Fischer | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Phase 1: Through Order Denying First PI Motion (03/03/2021 - 08/15/2022) | 61.94 | 35.15 | 15.39 | 34.11 | 1.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.42 | 153.14 |
| Phase 2: Through Stipulated ADA Order (08/16/2022 - 06/21/2023) | 0.00 | 244.44 | 122.27 | 367.94 | 93.58 | 262.11 | 82.75 | 34.20 | 0.00 | 0.00 | 0.00 | 48.74 | 10.26 | 7.79 | 14.16 | 1.90 | 0.57 | 0.00 | 0.00 | 29.36 | 1,320.03 |
| Phase 3: Post-Stipulated ADA Order (06/22/2023 - 01/20/2025) | 0.00 | 335.45 | 109.06 | 427.79 | 0.00 | 22.71 | 4.94 | 21.47 | 38.57 | 9.98 | 49.88 | 11.02 | 3.80 | 0.00 | 2.76 | 2.19 | 0.00 | 5.42 | 23.47 | 176.23 | 1,244.69 |
| **Totals:** | **61.94** | **615.03** | **246.72** | **829.83** | **94.72** | **284.81** | **87.69** | **55.67** | **38.57** | **9.98** | **49.88** | **59.76** | **14.06** | **7.79** | **16.91** | **4.09** | **0.57** | **5.42** | **23.47** | **211.00** | **2,717.86** |

**Timekeeper Summary of Phase 1: Through Order Denying First PI Motion (03/03/2021 - 08/15/2022)**

| Task | Ellinor Heywood | Gay C. Grunfeld | Van Swearingen | Eric M. Anderson | Priyah Kaul | Hannah M. Chartoff | Lindsay Newfeld | Kedra Chan | Ben Holston | Sanford J. Rosen | Michael S. Nunez | Oliver M. Kiefer | Isabella M. Neal | Chelsea Rissmiller | Alberto J. Corona | Christopher M. Young | Mary G. Braun | Matt Danaher | Joseph J. Kim | Aaron J. Fischer | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Intake and Development | 25.46 | 7.13 | 8.46 | 3.71 | 1.14 | | | | | | | | | | | | | | | 4.94 | 50.83 |
| PRA Requests | 10.36 | 0.48 | 4.28 | | | | | | | | | | | | | | | | | | 15.11 |
| First Motion for P.I. IP Declarations | 25.18 | | 1.52 | 2.19 | | | | | | | | | | | | | | | | | 28.88 |
| First Motion for P.I. Expert Declarations | 0.95 | 20.05 | 1.14 | 16.06 | | | | | | | | | | | | | | | | 0.48 | 38.67 |
| First Motion for P.I. Reply | | 7.51 | | 12.16 | | | | | | | | | | | | | | | | | 19.67 |
| **Phase 1 Totals:** | **61.94** | **35.15** | **15.39** | **34.11** | **1.14** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **5.42** | **153.14** |

**Timekeeper Summary of Phase 2: Through Stipulated ADA Order (08/16/2022 - 06/21/2023)**

| Task | Ellinor Heywood | Gay C. Grunfeld | Van Swearingen | Eric M. Anderson | Priyah Kaul | Hannah M. Chartoff | Lindsay Newfeld | Kedra Chan | Ben Holston | Sanford J. Rosen | Michael S. Nunez | Oliver M. Kiefer | Isabella M. Neal | Chelsea Rissmiller | Alberto J. Corona | Christopher M. Young | Mary G. Braun | Matt Danaher | Joseph J. Kim | Aaron J. Fischer | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Motion to Dismiss | | 0.19 | | 0.10 | | | | | | | | | | | | | | | | | 0.29 |
| Case Development | | 4.37 | 3.52 | 4.37 | 3.33 | 3.42 | 6.56 | 1.24 | | | | 0.57 | | 3.04 | | | | | | 0.48 | 30.88 |
| ADA Class Development | | 1.71 | 3.99 | 39.24 | 32.40 | 47.69 | 22.99 | 5.99 | | | | 8.93 | 10.26 | 4.18 | 6.46 | | | | | 1.62 | 185.44 |
| Joint Status Reports, Conferences, and Miscellaneous Filings | | 17.20 | 5.51 | 7.89 | 4.56 | 0.29 | | 2.66 | | | | | | | | | | | | 0.57 | 38.67 |
| **Case Development and Management Subtotals** | **0.00** | **23.47** | **13.02** | **51.59** | **40.28** | **51.40** | **29.55** | **9.88** | **0.00** | **0.00** | **0.00** | **9.50** | **10.26** | **7.22** | **6.46** | **0.00** | **0.00** | **0.00** | **0.00** | **2.66** | **255.27** |
| First Motion for Expedited Discovery | | 3.42 | 22.99 | 4.75 | 30.97 | 0.19 | | | | | | | | | | | | | | | 62.32 |
| Second Motion for Expedited Discovery | | 22.80 | 13.40 | 26.98 | 4.75 | | 2.28 | 0.48 | | | | | | | | | | | | 0.48 | 71.16 |
| Draft Additional Discovery Requests | | 0.48 | 0.95 | 2.66 | 2.28 | | 2.85 | 1.71 | | | | 0.57 | | | | | | | | | 11.50 |
| Review Defendant's Discovery Responses and Document Productions | | 0.19 | 0.10 | 3.14 | | 0.38 | | | | | | | | | | | | | | | 3.80 |
| Discovery Meet & Confer | | 11.88 | 3.71 | 23.28 | | | | | | | | 0.29 | | | | | | | | | 39.14 |
| First PMK Deposition Preparation | | 3.14 | 14.06 | 51.78 | 0.48 | | 3.71 | 4.09 | | | | 12.92 | | | | 0.95 | | | | | 91.11 |
| First PMK Deposition Attendance | | 17.20 | | 17.96 | | | | | | | | 14.16 | | | | | | | | | 49.31 |
| Second PMK Deposition Preparation | | 1.24 | | 11.78 | | | | 0.38 | | | | | | | | | | | | | 13.40 |
| Second PMK Deposition Attendance | | | | 9.22 | | | | | | | | | | | | | | | | | 9.22 |
| Inspections and Related Expert Reports | | 42.94 | 2.38 | 64.03 | 1.90 | 0.29 | 2.00 | 9.12 | | | | 0.67 | | | | | | | | | 123.31 |
| **Discovery Subtotals** | **0.00** | **103.27** | **57.57** | **215.56** | **40.38** | **0.86** | **10.83** | **15.77** | **0.00** | **0.00** | **0.00** | **28.60** | **0.00** | **0.00** | **0.00** | **0.95** | **0.00** | **0.00** | **0.00** | **0.48** | **474.24** |
| Second Motion for P.I. | | 49.21 | 19.19 | 56.43 | 9.88 | 145.92 | 29.07 | 3.14 | | | | 6.56 | | 0.38 | 3.33 | | 0.57 | | | 0.86 | 324.52 |
| Second Motion for P.I. Reply | | 25.56 | 18.53 | 36.39 | | 61.47 | 13.30 | 0.67 | | | | 4.09 | | 0.19 | 4.37 | | | | | 7.41 | 174.52 |
| Second Motion for P.I. - May 22 and 24 ENE | | 23.47 | 5.89 | 7.70 | 0.76 | | | | | | | | | | | | | | | 14.44 | 52.25 |
| Second Motion for P.I. Hearing Preparation | | 0.95 | | | 0.29 | | 3.80 | | | | | | | | | 0.48 | | | | | 5.51 |
| Second Motion for P.I. Stipulation | | 18.53 | 8.08 | 0.29 | 0.48 | 1.43 | 0.95 | | | | | | | | | 0.48 | | | | 3.52 | 33.73 |
| **Second Motion for P.I. Subtotals** | **0.00** | **117.71** | **51.68** | **100.80** | **12.92** | **209.86** | **42.37** | **8.55** | **0.00** | **0.00** | **0.00** | **10.64** | **0.00** | **0.57** | **7.70** | **0.95** | **0.57** | **0.00** | **0.00** | **26.22** | **590.52** |
| **Phase 2 Totals:** | **0.00** | **244.44** | **122.27** | **367.94** | **93.58** | **262.11** | **82.75** | **34.20** | **0.00** | **0.00** | **0.00** | **48.74** | **10.26** | **7.79** | **14.16** | **1.90** | **0.57** | **0.00** | **0.00** | **29.36** | **1,320.03** |

| Timekeeper Summary of Phase 3: Post-Stipulated ADA Order (06/22/2023 - 01/20/2025) | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Task | Ellinor Heywood | Gay C. Grunfeld | Van Swearingen | Eric M. Anderson | Priyah Kaul | Hannah M. Chartoff | Lindsay Newfeld | Kedra Chan | Ben Holston | Sanford J. Rosen | Michael S. Nunez | Oliver M. Kiefer | Isabella M. Neal | Chelsea Rissmiller | Alberto J. Corona | Christopher M. Young | Mary G. Braun | Matt Danaher | Joseph J. Kim | Aaron J. Fischer | Totals |
| ADA Inmate Advocacy | | 9.69 | 1.33 | 9.79 | | | | 3.80 | 5.99 | | | 3.33 | | | 2.76 | | | 5.42 | 23.47 | 3.80 | 69.35 |
| Case Development | | | | 0.29 | | | | | | | | | | | | | | | | | 0.29 |
| Joint Status Reports, Conferences, and Miscellaneous Filings | | 1.81 | 0.76 | 3.42 | | | | 2.38 | | | | | | | | | | | | 2.19 | 10.55 |
| **Case Development and Management Subtotals** | **0.00** | **11.50** | **2.09** | **13.49** | **0.00** | **0.00** | **0.00** | **6.18** | **5.99** | **0.00** | **0.00** | **3.33** | **0.00** | **0.00** | **2.76** | **0.00** | **0.00** | **5.42** | **23.47** | **5.99** | **80.18** |
| Inspections and Related Expert Report | | 16.06 | 0.57 | 108.59 | | | | 2.76 | | | | | | | | | | | | | 127.97 |
| Review Defendant's Discovery Responses and Document Productions | | 4.09 | 2.38 | 3.52 | | | 3.52 | 0.76 | | | | | | | | | | | | 0.95 | 15.20 |
| PMK Deposition Preparation | | 12.73 | | 6.75 | | | | | | | | | | | | | | | | | 19.48 |
| ADA Expert Deposition Preparation | | 7.32 | 0.10 | 6.75 | | | | | | | | | | | | | | | | | 14.16 |
| PMK Deposition Attendance | | 10.74 | | | | | | | | | | | | | | | | | | | 10.74 |
| Review Def. Expert Report and ADA Rebuttal Report | | 6.18 | | 14.73 | | | | | | | | | | | | | | | | | 20.90 |
| Martinez Deposition Notice and Preparation | | 0.48 | | | | | | | | | | | | | | | | | | | 0.48 |
| **Discovery Subtotals** | **0.00** | **57.57** | **3.04** | **140.32** | **0.00** | **0.00** | **3.52** | **3.52** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.95** | **208.91** |
| Settlement Negotiations and Draft Settlement Agreements | | 65.26 | 6.27 | 110.39 | | 5.04 | 1.43 | 5.70 | | | | | | | | 0.95 | | | | 30.02 | 225.06 |
| ENE re: Class Certification | | 11.31 | 2.28 | | | 0.19 | | | | | | | | | | | | | | 16.53 | 30.31 |
| Settlement Conference Preparation and Attendance | | 67.74 | 2.28 | 69.83 | | | | 0.19 | | | | | | | | | | | | 64.89 | 204.92 |
| **Settlement Negotiations Subtotals** | **0.00** | **144.31** | **10.83** | **180.22** | **0.00** | **5.23** | **1.43** | **5.89** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.95** | **0.00** | **0.00** | **0.00** | **111.44** | **460.28** |
| Floor Sleeping Dispute M&C, IDCs, and Potential Motion for P.I. re: same | | 28.79 | 24.99 | 11.78 | | 0.29 | | | 32.59 | | | 0.57 | 3.80 | | | | | | | | 102.79 |
| **Floor Sleeping and Related Disputes Subtotals** | **0.00** | **28.79** | **24.99** | **11.78** | **0.00** | **0.29** | **0.00** | **0.00** | **32.59** | **0.00** | **0.00** | **0.57** | **3.80** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **102.79** |
| Settlement Negotiations and Draft Settlement Agreements 2 | | 28.69 | 5.70 | 36.10 | | | | | | | | 0.48 | | | | | | | | 11.50 | 82.46 |
| Inspections and Related Expert Report 2 | | 2.28 | | 5.23 | | | | | | | | | | | | | | | | | 7.51 |
| Settlement Conference Preparation and Attendance 2 | | 43.42 | 0.86 | 25.18 | | | | | | | | | | | | | | | | 39.71 | 109.16 |
| Motion for Preliminary Settlement Approval | | 7.41 | 1.14 | 11.69 | | | | 5.89 | | | | 1.33 | | | | | | | | 1.52 | 28.98 |
| **Post-Amended Action Plan Negotiations Subtotals** | **0.00** | **81.80** | **7.70** | **78.19** | **0.00** | **0.00** | **0.00** | **5.89** | **0.00** | **0.00** | **0.00** | **1.81** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **52.73** | **228.10** |
| Motion for Attorneys' Fees - Stipulations | | 0.86 | 3.99 | | | 0.19 | | | | 1.24 | | | | | | | | | | | 6.27 |
| Motion for Attorneys' Fees - Communications | | 8.65 | 17.20 | 1.05 | | 1.24 | | | | 8.27 | 4.47 | 0.29 | | | | 0.48 | | | | | 41.61 |
| Motion for Attorneys' Fees - Invoice Review | | | 35.34 | | | | | | | | | | | | | | | | | 5.13 | 40.47 |
| Motion for Attorneys' Fees - Draft | | 2.00 | 3.90 | 2.76 | | 15.77 | | | | 0.48 | 45.41 | 5.04 | | | | 0.76 | | | | | 76.10 |
| **Motion for Attorneys Fees Subtotals** | **0.00** | **11.50** | **60.42** | **3.80** | **0.00** | **17.20** | **0.00** | **0.00** | **0.00** | **9.98** | **49.88** | **5.32** | **0.00** | **0.00** | **0.00** | **1.24** | **0.00** | **0.00** | **0.00** | **5.13** | **164.45** |
| **Phase 3 Totals:** | **0.00** | **335.45** | **109.06** | **427.79** | **0.00** | **22.71** | **4.94** | **21.47** | **38.57** | **9.98** | **49.88** | **11.02** | **3.80** | **0.00** | **2.76** | **2.19** | **0.00** | **5.42** | **23.47** | **176.23** | **1,244.69** |

# Exhibit H

**JDO OPINION**

**FIRM SUMMARY**

| Firm | Phase 1 (20% Reduction to Hours) | | Phase 2 (40% Reduction to Hours) | | Phase 3: Merits (30% Reduction to Hours) | | Phase 3: Fees (30% Reduction to Hours) | | Phase Totals | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Recommended Hours | Recommended Fees | Recommended Hours | Recommended Fees | Recommended Hours | Recommended Fees | Recommended Hours | Recommended Fees | Recommended Hours | Recommended Fees |
| RBGG | 118.18 | $56,236.20 | 724.36 | $394,312.61 | 606.95 | $358,233.51 | 106.93 | $68,473.39 | **1,556.41** | **$877,255.70** |
| Aaron J. Fischer | 4.33 | $3,292.32 | 17.61 | $13,385.88 | 119.77 | $91,022.54 | 3.59 | $2,729.16 | **145.30** | **$110,429.90** |
| DLA Piper | 0.00 | $0.00 | 50.05 | $17,630.10 | 29.46 | $10,377.33 | 4.59 | $1,692.43 | **84.09** | **$29,699.85** |
| **Totals:** | **122.51** | **$59,528.52** | **792.02** | **$425,328.59** | **756.17** | **$459,633.37** | **115.11** | **$72,894.97** | **1,785.81** | **$1,017,385.45** |

**JDO OPINION - RBGG**

| Timekeeper | Recommended Rate | Phase 1 (20% Reduction to Hours) | Phase 2 (40% Reduction to Hours) | Phase 3: Merits (30% Reduction to Hours) | Phase 3: Fees (30% Reduction to Hours) | Total Recommended Hours | Total Recommended Fees |
|---|---|---|---|---|---|---|---|
| Ellinor Heywood | $250 | 49.55 | | | | 49.55 | $12,388.00 |
| Gay C. Grunfeld | $760 | 28.12 | 146.66 | 226.77 | 8.05 | 409.59 | $311,290.30 |
| Van Swearingen | $675 | 12.31 | 73.36 | 34.05 | 42.29 | 162.01 | $109,358.78 |
| Eric M. Anderson | $500 | 27.28 | 220.76 | 296.79 | 2.66 | 547.49 | $273,747.25 |
| Priyah Kaul | $575 | 0.91 | 56.14 | | | 57.06 | $32,807.78 |
| Hannah M. Chartoff | $465 | | 157.26 | 3.86 | 12.04 | 173.16 | $80,517.77 |
| Lindsay Newfeld | $250 | | 49.65 | 3.46 | | 53.11 | $13,276.25 |
| Kedra Chan | $250 | | 20.52 | 15.03 | | 35.55 | $8,887.25 |
| Ben Holston | $300 | | | 27.00 | | 27.00 | $8,099.00 |
| Sanford J. Rosen | $725 | | | | 6.98 | 6.98 | $5,062.31 |
| Michael S. Nunez | $625 | | | | 34.91 | 34.91 | $21,820.31 |
| **RBGG Totals:** | | **118.18** | **724.36** | **606.95** | **106.93** | **1,556.41** | **$877,255.70** |

**JDO OPINION - AARON J. FISCHER**

| Timekeeper | Recommended Rate | Phase 1 (20% Reduction to Hours) | Phase 2 (40% Reduction to Hours) | Phase 3: Merits (30% Reduction to Hours) | Phase 3: Fees (30% Reduction to Hours) | Total Recommended Hours | Total Recommended Fees |
|---|---|---|---|---|---|---|---|
| Aaron J. Fischer | $760 | 4.33 | 17.61 | 119.77 | 3.59 | 145.30 | $110,429.90 |
| **Aaron J. Fischer Totals:** | | **4.33** | **17.61** | **119.77** | **3.59** | **145.30** | **$110,429.90** |

**JDO OPINION - DLA PIPER**

| Timekeeper | Recommended Rate | Phase 1 (20% Reduction to Hours) | Phase 2 (40% Reduction to Hours) | Phase 3: Merits (30% Reduction to Hours) | Phase 3: Fees (30% Reduction to Hours) | Total Recommended Hours | Total Recommended Fees |
|---|---|---|---|---|---|---|---|
| Oliver M. Kiefer | $350 | | 29.24 | 3.99 | 3.72 | 36.96 | $12,934.25 |
| Isabella M. Neal | $350 | | 6.16 | 2.66 | | 8.82 | $3,085.60 |
| Chelsea Rissmiller | $350 | | 4.67 | | | 4.67 | $1,635.90 |
| Alberto J. Corona | $350 | | 8.49 | 1.93 | | 10.42 | $3,647.53 |
| Christopher M. Young | $450 | | 1.14 | 0.67 | 0.86 | 2.67 | $1,201.28 |
| Mary G. Braun | $350 | | 0.34 | | | 0.34 | $119.70 |
| Matt Danaher | $350 | | | 3.79 | | 3.79 | $1,326.68 |
| Joseph J. Kim | $350 | | | 16.43 | | 16.43 | $5,748.93 |
| **DLA Piper Totals:** | | **0.00** | **50.05** | **29.46** | **4.59** | **84.09** | **$29,699.85** |