| Date | Person | Description of Services | Hours | Discount |
|------|--------|-------------------------|-------|----------|
| 1/21/2025 | GCG | (Billing Judgment) Conf with and email VS re declaration and MPAs ISO fee petition. | 0.0 | 0.2 |
| 1/21/2025 | VS | (Billing Judgment) Call w/ SJR re fees motion. | 0.0 | 0.4 |
| 1/21/2025 | VS | (Billing Judgment) Call and emails w/ MSN re fees motion. | 0.0 | 0.1 |
| 1/21/2025 | VS | (Billing Judgment) Review cocounsel declarations supporting fees motion and emails w/ SJR re same. | 0.0 | 0.3 |
| 1/21/2025 | VS | Emails w/ R. Pearl re declaration supporting fees motion. | 0.1 | |
| 1/22/2025 | GCG | Review and revise Grunfeld declaration ISO fee application. | 0.6 | |
| 1/22/2025 | VS | (Billing Judgment) Call w/ MSN re fees motion. | 0.0 | 0.3 |
| 1/22/2025 | VS | (Billing Judgment) Call w/ SJR re fees motion and supporting declarations. | 0.0 | 0.4 |
| 1/22/2025 | VS | (Billing Judgment) Emails w/ MSN re fees motion. | 0.0 | 0.3 |
| 1/23/2025 | VS | (Billing Judgment) Call with AJF re fees motion. | 0.0 | 0.3 |
| 1/23/2025 | VS | (Billing Judgment) Two calls with SJR re fees motion. | 0.0 | 0.2 |
| 1/23/2025 | VS | (Billing Judgment) Emails and call with 4L re costs records. | 0.0 | 0.2 |
| 1/23/2025 | VS | (Billing Judgment) Emails with GCG and EMA re additions to GCG declaration. | 0.0 | 0.3 |
| 1/23/2025 | VS | (Billing Judgment) Several emails with MSN re fees motion. | 0.0 | 0.2 |
| 1/23/2025 | VS | (Billing Judgment) Emails with MSN re supporting declaration from CC. | 0.0 | 0.2 |
| 1/23/2025 | VS | (Billing Judgment) Emails to DLA's CY and OK re fees motion, declaration, and supporting documents. | 0.0 | 0.3 |
| 1/23/2025 | VS | (Billing Judgment) Emails with AJF re fees declaration. | 0.0 | 0.2 |
| 1/23/2025 | VS | Review CY declaration, integrate SJR edits and comments, and make further edits to same. | 1.6 | |
| 1/23/2025 | VS | Review AJF declaration, integrate SJR edits and comments, and make further edits to same. | 1.2 | |
| 1/23/2025 | VS | Review RP declaration, integrate SJR edits and comments, and make further edits to same. | 3.6 | |
| 1/23/2025 | AJF | Call w/ co-counsel VS re ADA interim fees application | 0.3 | 0.3 |
| 1/23/2025 | AJF | Draft/revise AJF declaration ISO ADA interim fees application | 0.3 | |
| 1/23/2025 | OMK | Review exhibits in support of application for interim attorneys' fees regarding ADA issues. | 0.6 | |
| 1/23/2025 | CMY | Analysis regarding attorney's fees issues and coordinate fees motion. Review and revise declaration in support of fees motion. | 1 | |
| 1/24/2025 | VS | (Billing Judgment) Call w/ EMA re GCG fees declaration. | 0.0 | 0.1 |
| 1/24/2025 | VS | (Billing Judgment) Call w/ SJR re fees motion and supporting declarations. | 0.0 | 0.2 |
| 1/24/2025 | VS | Integrate CY edits into CY declaration, make additional revisions, and several emails w/ CY re same. | 0.8 | |
| 1/24/2025 | VS | (Billing Judgment) Review DLA attorney resumes, and email w/ DLA's OK re same. | 0.0 | 0.2 |
| 1/24/2025 | VS | Emails and call w/ R. Pearl re declaration. | 1.0 | |
| 1/24/2025 | VS | (Billing Judgment) Review/prepare time for fees motion. | 0.0 | 3.2 |
| 1/24/2025 | VS | Draft/revise R. Pearl declaration. | 0.4 | |
| 1/24/2025 | AJF | Review, gather and udate materials for ADA interim fees application; email to co-counsel re same | 1.8 | |
| 1/24/2025 | OMK | Revise exhibits in support of application for interim attorneys' fees regarding ADA issues. | 0.6 | 0.6 |
| 1/24/2025 | CMY | Analysis regarding attorney's fees motion, supporting evidence, and declaration | 0.5 | |
| 1/25/2025 | VS | (Billing Judgment) Emails w/ GCG re GCG declaration. | 0.0 | 0.1 |
| 1/25/2025 | VS | (Billing Judgment) Email to AJF re time/cost records. | 0.0 | 0.2 |
| 1/25/2025 | VS | (Billing Judgment) Review underlying documents to confirm time record entries. | 0.0 | 0.2 |
| 1/25/2025 | VS | (Billing Judgment) Emails w/ Relativity vendor re access to review documents. | 0.0 | 0.1 |
| 1/25/2025 | VS | Review time records for fees motion. | 0.5 | |
| 1/25/2025 | CMY | Analysis regarding attorney's fees motion, and supporting evidence. | 0.5 | 0.5 |
| 1/26/2025 | VS | Review/revise GCG declaration including by reviewing underlying cases, documents, and filings cited therein, and emails w/ GCG re same. | 7.3 | |
| 1/26/2025 | VS | Review R. Pearl declaration. | 0.2 | |

Declaration of Elizabeth Pappy
Exhibit B

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 1/26/2025 | VS | Email to R. Pearl declaration. | 0.1 | |
| 1/26/2025 | VS | (Billing Judgment) Email to EMA re GCG declaration. | 0.0 | 0.1 |
| 1/26/2025 | AJF | Review, gather and udate materials for ADA interim fees application; email to co-counsel re same | 1.1 | 1.1 |
| 1/26/2025 | CMY | Analysis regarding attorney's fees motion. | 0.5 | |
| 1/27/2025 | GCG | Research and revise Grunfeld declaration ISO fees petition. | 3.0 | |
| 1/27/2025 | GCG | (Billing Judgment) Confs with VS, EMA and KES and emails team re same and gathering exhibits. | 0.0 | 1.9 |
| 1/27/2025 | GCG | (Billing Judgment) Confs with VS re overall status of fees petition. | 0.0 | 0.3 |
| 1/27/2025 | VS | (Billing Judgment) Confer multiple times w/ GCG re fees motion and GCG declaration. | 0.0 | 0.4 |
| 1/27/2025 | VS | (Billing Judgment) Call w/ MSN re fees motion and supporting declarations. | 0.0 | 0.3 |
| 1/27/2025 | VS | (Billing Judgment) Call w/ HMC re fee/cost entries. | 0.0 | 0.1 |
| 1/27/2025 | VS | Calls w/ KES re preparation of tables for fees motion and declarations. | 0.2 | |
| 1/27/2025 | VS | (Billing Judgment) Calls w/ EMA re GCG declaration. | 0.0 | 0.1 |
| 1/27/2025 | VS | (Billing Judgment) Call w/ SJR re fees motion. | 0.0 | 0.2 |
| 1/27/2025 | VS | (Billing Judgment) Revise C. Center declaration and emails w/ MSN re same. | 0.0 | 0.2 |
| 1/27/2025 | VS | Review/prepare time/cost records and emails w/ AJF re same. | 1.2 | |
| 1/27/2025 | VS | Review/revise AJF declaration and emails w/ AJF re same. | 0.3 | |
| 1/27/2025 | VS | Review/revise CY declaration and emails w/ DLA's CY and OK re same. | 0.4 | |
| 1/27/2025 | VS | (Billing Judgment) Review/prepare time/cost records and emails w/ DLA's CY and OK re same. | 0.0 | 0.9 |
| 1/27/2025 | VS | (Billing Judgment) Review/prepare cost records and emails w/ RBGG's 4L accountants re same, and separate call w/ 4L re same. | 0.0 | 0.6 |
| 1/27/2025 | VS | (Billing Judgment) Emails and call w/ WP re preparation exhibits to declarations. | 0.0 | 0.4 |
| 1/27/2025 | VS | (Billing Judgment) Review time for fees motion. | 0.0 | 3.2 |
| 1/27/2025 | AJF | Finaize AJF declaration and exhibits ISO ADA claim interim fees application | 0.6 | |
| 1/27/2025 | CMY | Analysis regarding attorney's fees motion and supporting evidence and declarations | 0.5 | |
| 1/28/2025 | GCG | (Billing Judgment) Review draft MPAs ISO motion. | 0.0 | 0.2 |
| 1/28/2025 | GCG | (Billing Judgment) Email MN-VS re suggested revisions. | 0.0 | 0.2 |
| 1/28/2025 | GCG | (Billing Judgment) Review and correct Fischer and Young declarations. | 0.0 | 0.2 |
| 1/28/2025 | GCG | (Billing Judgment) Confs with VS re revisions to pleadings and cost invoices. | 0.0 | 0.4 |
| 1/28/2025 | GCG | (Billing Judgment) Confs with and emails KES re revisions to costs list and exhibits. | 0.0 | 0.5 |
| 1/28/2025 | GCG | Review and revise Grunfeld declaration and review exhibits to same. | 1.1 | |
| 1/28/2025 | VS | (Billing Judgment) Calls w/ MSN re fees motion and supporting declarations. | 0.0 | 0.2 |
| 1/28/2025 | VS | (Billing Judgment) Calls w/ GCG re fees motion, supporting declarations, and exhibits thereto. | 0.0 | 0.3 |
| 1/28/2025 | VS | Review/revise/finalize CY declaration, including by discussing same w/ WP and DLA's OK. | 1.2 | |
| 1/28/2025 | VS | (Billing Judgment) Numerous emails w/ 4L accountants re time and cost runs. | 0.0 | 0.4 |
| 1/28/2025 | VS | (Billing Judgment) Emails w/ MSN re fees motion and R. Pearl declaration. | 0.0 | 0.2 |
| 1/28/2025 | VS | (Billing Judgment) Review cost entries/receipts, and emails re same w/ GCG and KES. | 0.0 | 0.6 |
| 1/28/2025 | VS | (Billing Judgment) Emails w/ GCG and team re GCG declaration. | 0.0 | 0.2 |
| 1/28/2025 | VS | (Billing Judgment) Review/prepare time entries for fees motion. | 0.0 | 4.4 |
| 1/28/2025 | VS | Begin drafting VS declaration. | 0.5 | |
| 1/28/2025 | OMK | Revise materials in support of motion for interim attorneys' fees. | 0.3 | |
| 1/28/2025 | CMY | Analysis regarding attorney's fees motion and supporting evidence and declaration. | 0.4 | |
| 1/29/2025 | GCG | (Billing Judgment) Research and revise Grunfeld declaration ISO motion for interim fees. | 0.0 | 3.1 |
| 1/29/2025 | GCG | (Billing Judgment) Confs with VS, EMA and EH and emails VS-team re revisions and overall strategy and approach. | 0.0 | 1 |
| 1/29/2025 | GCG | (Billing Judgment) Email EH-KB re cite check issues. | 0.0 | 0.1 |

Declaration of Elizabeth Pappy
Exhibit B

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 1/29/2025 | GCG | (Billing Judgment) Conf with KES re redactions to cost bill. | 0.0 | 0.3 |
| 1/29/2025 | GCG | (Billing Judgment) Review and redact fees on fees time. | 0.0 | 0.2 |
| 1/29/2025 | GCG | (Billing Judgment) Research re paralegal rates. | 0.0 | 0.1 |
| 1/29/2025 | GCG | (Billing Judgment) Telephone conference with VS and RP. | 0.0 | 0.4 |
| 1/29/2025 | VS | (Billing Judgment) Calls w/ MSN re fees motion and declarations. | 0.0 | 0.2 |
| 1/29/2025 | VS | (Billing Judgment) Call w/ SJR re fees motion and Pearl declaration. | 0.0 | 0.2 |
| 1/29/2025 | VS | (Billing Judgment) Call w/ R. Pearl and SJR (for part of time) re fees declaration. | 0.0 | 0.4 |
| 1/29/2025 | VS | (Billing Judgment) Call w/ GCG re fees motion and fees time. | 0.0 | 0.2 |
| 1/29/2025 | VS | (Billing Judgment) Review/prepare time records, and numerous emails w/ accountants re same. | 0.0 | 4.2 |
| 1/29/2025 | VS | (Billing Judgment) Review/incorporate MSN edits to R. Pearl declaration. | 0.0 | 0.2 |
| 1/29/2025 | VS | Review/revise/comment on S. Parks declaration. | 0.5 | |
| 1/29/2025 | VS | Review/revise fees motion. | 3.8 | |
| 1/29/2025 | VS | (Billing Judgment) Emails w/ GCG re time runs. | 0.0 | 0.1 |
| 1/30/2025 | GCG | Research and revise Grunfeld declaration. | 2.0 | |
| 1/30/2025 | GCG | (Billing Judgment) Confs with and emails EMA and EH re cite-checking issues. | 0.0 | 0.5 |
| 1/30/2025 | GCG | (Billing Judgment) Conf with SJR and VS re overall strategy and approach to motion. | 0.0 | 0.3 |
| 1/30/2025 | GCG | (Billing Judgment) Review Center declaration. | 0.0 | 0.1 |
| 1/30/2025 | GCG | (Billing Judgment) Review SJR edits to MPA's. | 0.0 | 0.3 |
| 1/30/2025 | VS | (Billing Judgment) Confer w/ GCG and SJR re fees motion. | 0.0 | 0.3 |
| 1/30/2025 | VS | (Billing Judgment) Emails w/ GCG and SJR re fees motion. | 0.0 | 0.2 |
| 1/30/2025 | VS | (Billing Judgment) Review S. Parks declaration, and emails re same. | 0.0 | 0.2 |
| 1/30/2025 | VS | (Billing Judgment) Confer w/ GCG re fees motion, declarations, and time. | 0.0 | 0.3 |
| 1/30/2025 | VS | (Billing Judgment) Confer w/ KES re costs and creation of tables supporting fees motion. | 0.0 | 0.3 |
| 1/30/2025 | VS | (Billing Judgment) Numerous emails w/ accountants re fees time records. | 0.0 | 0.3 |
| 1/30/2025 | VS | (Billing Judgment) Emails w/ SJR re fees motion. | 0.0 | 0.2 |
| 1/30/2025 | VS | (Billing Judgment) Emails re cite checking fees motion. | 0.0 | 0.1 |
| 1/30/2025 | VS | (Billing Judgment) Review fee orders for motion and declaration. | 0.0 | 0.3 |
| 1/30/2025 | VS | (Billing Judgment) Emails re filing checklist and notice of motion. | 0.0 | 0.2 |
| 1/30/2025 | VS | (Billing Judgment) Revise fees motion and integrate SJR redlines to same. | 0.0 | 3.6 |
| 1/30/2025 | VS | (Billing Judgment) Identify additional information to insert into GCG declaration, and email to team re same. | 0.0 | 0.3 |
| 1/30/2025 | VS | (Billing Judgment) Analyze initial merits time, fees time, and cost estimates for motion and review tables re same. | 0.0 | 0.4 |
| 1/30/2025 | VS | (Billing Judgment) Email to cocounsel re fees motion and time/cost estimates. | 0.0 | 0.2 |
| 1/30/2025 | AJF | Review and provide edits/input on GCG declaration ISO ADA interim fees application | 0.6 | 0.6 |
| 1/31/2025 | GCG | (Billing Judgment) Research and revise Grunfeld declaration. | 0.0 | 2 |
| 1/31/2025 | GCG | (Billing Judgment) Confs with EH and emails MN-KB-team re Grunfeld exhibits. | 0.0 | 0.8 |
| 1/31/2025 | GCG | (Billing Judgment) Confs with EMA re first ADA settlement enforcement issues. | 0.0 | 0.2 |
| 1/31/2025 | GCG | (Billing Judgment) Emails VS-KES-team re bill of costs and tracking all ADA costs. | 0.0 | 0.2 |
| 1/31/2025 | VS | (Billing Judgment) Calls w/ GCG re fees motion and declarations. | 0.0 | 0.3 |
| 1/31/2025 | VS | (Billing Judgment) Calls w/ MSN re fees motion. | 0.0 | 0.1 |
| 1/31/2025 | VS | (Billing Judgment) Calls w/ KES re costs bill. | 0.0 | 0.1 |
| 1/31/2025 | VS | (Billing Judgment) Review AJF edits to fees motion, and emails re same. | 0.0 | 0.3 |
| 1/31/2025 | VS | (Billing Judgment) Numerous emails w/ team re supporting declarations and exhibits. | 0.0 | 0.3 |
| 1/31/2025 | VS | Review/revise R. Pearl declaration and emails w/ R. Pearl re same. | 1.0 | |
| 1/31/2025 | VS | (Billing Judgment) Review rules re Bill of Costs, call w/ SJR re same, and emails w/ team re same. | 0.0 | 0.4 |

Declaration of Elizabeth Pappy
Exhibit B

| Date | Person | Description of Services | Hours | Discount |
|------|--------|-------------------------|-------|----------|
| 1/31/2025 | VS | Draft VS declaration and review supporting exhibits. | 4.8 | |
| 1/31/2025 | AJF | Review and help draft ADA interim fees application; case research for same and email to co-counsel | 1 | |
| 2/1/2025 | GCG | Emails from VS to 4L re time issues for fees motion. | 0.2 | |
| 2/1/2025 | VS | Review/revise fees motion. | 3.4 | |
| 2/1/2025 | VS | (Billing Judgment) Emails w/ team and accountants re costs. | 0.0 | 0.2 |
| 2/2/2025 | GCG | Revise Grunfeld declaration. | 2.8 | |
| 2/2/2025 | GCG | Review and revise exhibits in support of fee petition. | 2.0 | |
| 2/2/2025 | GCG | (Billing Judgment) Conf with VS re VS declaration and costs for fee petition. | 0.0 | 0.2 |
| 2/2/2025 | GCG | (Billing Judgment) Initial review of MPAs. | 0.0 | 0.3 |
| 2/2/2025 | GCG | (Billing Judgment) Emails VS re revisions to motion. | 0.0 | 0.2 |
| 2/2/2025 | GCG | (Billing Judgment) Conf with and email EH re Grunfeld declaration exhibits. | 0.0 | 0.2 |
| 2/2/2025 | GCG | (Billing Judgment) Review and revise Swearingen declaration. | 0.0 | 0.5 |
| 2/2/2025 | VS | (Billing Judgment) Emails w/ MSN re Pearl declaration. | 0.0 | 0.2 |
| 2/2/2025 | VS | (Billing Judgment) Emails w/ SJR and MSN re supporting case law. | 0.0 | 0.1 |
| 2/2/2025 | VS | (Billing Judgment) Call w/ GCG re finalizing motion and declarations. | 0.0 | 0.2 |
| 2/2/2025 | VS | (Billing Judgment) Review RP and MSN edits to R. Pearl declaration, further edits to same, and emails re same. | 0.0 | 0.7 |
| 2/2/2025 | VS | Incorporate GCG edits to VS declaration, and make further edits to same. | 0.6 | |
| 2/2/2025 | VS | (Billing Judgment) Emails w/ team re status and remaining projects for fees motion, supporting declarations, and exhibits. | 0.0 | 0.4 |
| 2/3/2025 | GCG | (Billing Judgment) Revise Grunfeld declaration. | 0.0 | 2.2 |
| 2/3/2025 | GCG | (Billing Judgment) Review Grunfeld exhibits. | 0.0 | 0.5 |
| 2/3/2025 | GCG | (Billing Judgment) Confs with and emails EH and KB re same. | 0.0 | 0.5 |
| 2/3/2025 | GCG | (Billing Judgment) Confs with and emails VS and KES re cost bill revisions and redactions. | 0.0 | 0.5 |
| 2/3/2025 | GCG | Review and revise memorandum of points and authorities. | 2.0 | |
| 2/3/2025 | GCG | (Billing Judgment) Confs with VS re same. | 0.0 | 0.4 |
| 2/3/2025 | GCG | (Billing Judgment) Review supporting pleadings. | 0.0 | 0.8 |
| 2/3/2025 | GCG | (Billing Judgment) Conf with KC and emails team re e-filing fee petition. | 0.0 | 0.3 |
| 2/3/2025 | VS | (Billing Judgment) Review Bill of Costs rules, discuss same w/ GCG and KES, and emails w/ court clerk re same. | 0.0 | 0.5 |
| 2/3/2025 | VS | (Billing Judgment) Obtain hearing date and email team re same. | 0.0 | 0.1 |
| 2/3/2025 | VS | (Billing Judgment) Revise Pearl declaration, discuss same w/ R. Pearl, discuss same w/ SJR and MSN, and emails re same. | 0.0 | 1.7 |
| 2/3/2025 | VS | Revise Swearingen declaration, and emails w/ team re same. | 1.0 | |
| 2/3/2025 | VS | (Billing Judgment) Coordinate pagination of declaration exhibits w/ KB. | 0.0 | 0.2 |
| 2/3/2025 | VS | Review and prepare final merits time, fees time, and cost/expense records, double check numbers and add to relevant documents, and numerous emails/calls with accountants same. | 2.6 | |
| 2/3/2025 | VS | (Billing Judgment) Review/integrate GCG edits into MPAs, and further revisions to same. | 0.0 | 1.4 |
| 2/3/2025 | VS | (Billing Judgment) Numerous meetings and calls w/ GCG, EH, EMA, KES, KFB, KC, and WP re finalizing documents for filing. | 0.0 | 0.8 |
| 2/4/2025 | GCG | (Billing Judgment) Confs with and emails SJR and VS re fees strategy. | 0.0 | 0.2 |
| 2/4/2025 | VS | (Billing Judgment) Calls with SJR and GCG re fees strategy. | 0.0 | 0.2 |
| 2/4/2025 | VS | (Billing Judgment) Emails with accountant re maintenance of time records submitted as part of fees motion. | 0.0 | 0.2 |
| 2/4/2025 | VS | (Billing Judgment) Review fees time since 1/20/25 and emails with SJR and GCG re same. | 0.0 | 0.1 |
| 2/4/2025 | VS | (Billing Judgment) Email to R. Pearl re fees motion and declaration. | 0.0 | 0.1 |
| 2/4/2025 | VS | (Billing Judgment) Emails with MSN re next steps. | 0.0 | 0.1 |
| 2/5/2025 | GCG | (Billing Judgment) Conf with SJR and VS re potential settlement offer to defendants and likely EOT plan. | 0.0 | 0.5 |
| 2/5/2025 | VS | (Billing Judgment) Call w/ SJR and GCG re fees strategy and negotiations. | 0.0 | 0.4 |
| 2/5/2025 | VS | (Billing Judgment) Call w/ SJR re Defs' request for EOT. | 0.0 | 0.1 |

Declaration of Elizabeth Pappy
Exhibit B

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 2/5/2025 | VS | Emails w/ opposing counsel, RBGG fees team, and R. Pearl re Defs' request for an EOT to respond to fees motion, review local rule re timing of briefs in relation to hearing, and analyze/calculate appropriate response and reply deadlines. | 0.5 | |
| 2/6/2025 | VS | (Billing Judgment) Email with accountant re fees time since 1/20/25. | 0.0 | 0.1 |
| 2/6/2025 | VS | (Billing Judgment) Emails with SJR re Defs' fees allegations. | 0.0 | 0.1 |
| 2/7/2025 | GCG | (Billing Judgment) Conf with SJR and VS re defendants' fee opposition. | 0.0 | 0.2 |
| 2/11/2025 | VS | (Billing Judgment) Emails w/ MSN and AH re reply brief. | 0.0 | 0.2 |
| 2/12/2025 | VS | (Billing Judgment) Emails w/ AH and MSN re fees reply. | 0.0 | 0.1 |
| 2/13/2025 | GCG | Research and draft settlement offer. | 0.2 | |
| 2/13/2025 | GCG | (Billing Judgment) Conf with VS and emails VS-AF-CY-BP re same. | 0.0 | 0.1 |
| 2/19/2025 | GCG | Research and draft email to SJR, VS and MN re law firm rates for reply. | 0.1 | |
| 2/24/2025 | GCG | Review court order re oral argument. | 0.1 | |
| 2/24/2025 | GCG | (Billing Judgment) Emails VS-team re same and re law firm rates for use on reply. | 0.0 | 0.2 |
| 2/24/2025 | VS | Review order moving hearing and emails w/ team re same. | 0.1 | |
| 2/26/2025 | VS | (Billing Judgment) Call w/ MSN re prep for Opposition. | 0.0 | 0.2 |
| 2/27/2025 | GCG | (Billing Judgment) Email KC re research for reply declaration. | 0.0 | 0.1 |
| 2/27/2025 | VS | (Billing Judgment) Analyze SCOTUS Lackey v. Stinnie case re effect on fees motion and emails w/ team re same. | 0.0 | 0.3 |
| 2/27/2025 | VS | (Billing Judgment) Meeting w/ MSN and AH re prep for Reply. | 0.0 | 0.6 |
| 2/27/2025 | VS | Emails w/ R. Pearl re prep for reply. | 0.2 | |
| 2/27/2025 | VS | Email to cocounsel CY and AJF re reply brief. | 0.1 | |
| 2/27/2025 | VS | (Billing Judgment) Emails w/ accountants re time runs for fees motion work since 1/20/25. | 0.0 | 0.1 |
| 2/28/2025 | GCG | (Billing Judgment) Conf with VS re billing judgments to fees on fees. | 0.0 | 0.2 |
| 2/28/2025 | VS | (Billing Judgment) Analyze and prepare time records for fees work since 1/20/25. | 0.0 | 1.8 |
| 2/28/2025 | VS | (Billing Judgment) Call w/ GCG re fees time. | 0.0 | 0.1 |
| 3/3/2025 | GCG | (Billing Judgment) Conf with VS and email VS-team re seeking post January time and costs. | 0.0 | 0.2 |
| 3/3/2025 | VS | (Billing Judgment) Emails w/ team re accounting for ADA merits work since 1/20/25. | 0.0 | 0.1 |
| 3/4/2025 | VS | (Billing Judgment) Emails w/ AH and MSN re prep for and call w/ fees expert RP. | 0.0 | 0.3 |
| 3/4/2025 | VS | (Billing Judgment) Email to 4L accountants re time records for fees time 1/20 through 2/27. | 0.0 | 0.1 |
| 3/4/2025 | VS | (Billing Judgment) Meeting w/ SJR, AH, and MSN re preparing for reply ISO fees motion. | 0.0 | 0.6 |
| 3/5/2025 | VS | (Billing Judgment) Emails w/ AH re RP reply declaration. | 0.0 | 0.1 |
| 3/7/2025 | GCG | Review and comment on defendants' opposition brief. | 0.6 | |
| 3/7/2025 | GCG | (Billing Judgment) Email SJR-team re same. | 0.0 | 0.1 |
| 3/7/2025 | VS | (Billing Judgment) Meeting w/ SJR, AH, and MSN re fees reply. | 0.0 | 1.3 |
| 3/7/2025 | VS | (Billing Judgment) Call w/ MSN re fees reply. | 0.0 | 0.1 |
| 3/7/2025 | VS | Review opposition to fees motion and supporting papers, and emails w/ team re same. | 1.8 | |
| 3/7/2025 | CMY | Analysis regarding opposition of defendants to interim attorney's fees motion; assess reply arguments. Analysis regarding pending summary judgment motion. Analysis regarding pretrial requirements and documents; correspond with co-counsel. | 0.5 | 0.5 |
| 3/8/2025 | VS | Prep for reply brief including analysis of Defs' arguments in Opposition papers. | 1.0 | |
| 3/9/2025 | GCG | (Billing Judgment) Revise memorandum re defendant tactics causing increased costs. | 0.0 | 0.1 |
| 3/9/2025 | GCG | (Billing Judgment) Confs with VS re reply declarations and strategy. | 0.0 | 0.3 |
| 3/9/2025 | VS | Review/revise draft RP declaration, and emails w/ AH and SJR re same. | 1.0 | |
| 3/9/2025 | VS | Draft rebuttal points to Defs' Opposition, and review underlying filings, discovery documents, emails, hearing transcripts and other evidence re same. | 2.8 | |
| 3/9/2025 | VS | (Billing Judgment) Emails w/ SJR, AH, and MSN re fees reply. | 0.0 | 0.2 |
| 3/9/2025 | VS | (Billing Judgment) Discuss fees reply and declaration w/ GCG. | 0.0 | 0.2 |

Declaration of Elizabeth Pappy
Exhibit B

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 3/10/2025 | GCG | (Billing Judgment) Conf with VS re plan for reply pleadings. | 0.0 | 0.2 |
| 3/10/2025 | VS | (Billing Judgment) Emails w/ AH re RP declaration. | 0.0 | 0.1 |
| 3/10/2025 | VS | (Billing Judgment) Emails w/ MSN re C. Center declaration. | 0.0 | 0.1 |
| 3/10/2025 | VS | Begin drafting VS declaration and review of documents/exhibits re same. | 0.8 | |
| 3/11/2025 | GCG | Review and analyze Pappy and O'Connor declarations in opposition to fee motion. | 1.4 | |
| 3/11/2025 | GCG | Research and draft Mendelson reply declaration. | 0.5 | |
| 3/11/2025 | GCG | (Billing Judgment) Conf with VS and emails SJR-AH re reply declarations. | 0.0 | 0.3 |
| 3/11/2025 | VS | Confer w/ AJF and DLA's OK re fees reply. | 0.3 | |
| 3/11/2025 | VS | (Billing Judgment) Confer w/ KC re OCR'ing Defs fee Opposition papers. | 0.0 | 0.1 |
| 3/11/2025 | VS | (Billing Judgment) Calls w/ EMA and GCG re number of attorneys and SDSO staff at settlement conferences and ADA tours. | 0.0 | 0.2 |
| 3/11/2025 | VS | Draft paragraphs for VS and GCG reply declarations. | 2.3 | |
| 3/11/2025 | VS | (Billing Judgment) Emails re surveys to class members. | 0.0 | 0.1 |
| 3/11/2025 | VS | (Billing Judgment) Emails w/ GCG re J. O'Connor declaration. | 0.0 | 0.2 |
| 3/11/2025 | AJF | Call w/ co-counsel OK and VS re preparing reply ISO ADA/Disability interim fees motion, discussion re legal arguments and suppl declarations | 0.2 | 0.2 |
| 3/12/2025 | GCG | Draft timeline of events and settlement efforts for Grunfeld Reply Declaration. | 0.3 | |
| 3/12/2025 | GCG | (Billing Judgment) Research re hot tubbing of experts for Grunfeld reply. | 0.0 | 0.2 |
| 3/12/2025 | GCG | (Billing Judgment) Revise MKM declaration. | 0.0 | 0.1 |
| 3/12/2025 | GCG | (Billing Judgment) Conf with and email VS re same. | 0.0 | 0.1 |
| 3/12/2025 | VS | (Billing Judgment) Call w/ KC re filing fees reply brief and supporting declarations. | 0.0 | 0.1 |
| 3/12/2025 | VS | (Billing Judgment) Emails and call w/ SJR re reply declaration. | 0.0 | 0.2 |
| 3/12/2025 | VS | Review/revise M. Mendelssohn declaration and emails w/ GCG re same. | 0.6 | |
| 3/13/2025 | GCG | Research and revise Grunfeld Reply declaration. | 0.4 | |
| 3/13/2025 | GCG | (Billing Judgment) Confs with EMA and VS re settlement timeline and plan for reply pleadings. | 0.0 | 0.2 |
| 3/13/2025 | GCG | (Billing Judgment) Emails SJR re reply declaration. | 0.0 | 0.1 |
| 3/13/2025 | VS | (Billing Judgment) Emails w/ MSN and AH re reply and RP reply declaration. | 0.0 | 0.1 |
| 3/13/2025 | VS | Review hearing transcripts, emails, letters, and filings for fees reply timeline and in support of reply arguments. | 1.2 | |
| 3/13/2025 | VS | Review and comment on SJR declaration. | 0.3 | |
| 3/13/2025 | VS | (Billing Judgment) Emails re costs included in fees motion. | 0.0 | 0.1 |
| 3/13/2025 | CMY | Analysis regarding pending motion practice, and coordinate visits to jail facilities. Analysis regarding recovery of fees and costs, and revise declaration. | 0.5 | 0.5 |
| 3/14/2025 | GCG | Research and revise MKM reply declaration. | 0.3 | |
| 3/14/2025 | GCG | Research and revise Grunfeld reply declaration. | 0.3 | |
| 3/14/2025 | GCG | (Billing Judgment) Conf with MWB and emails SJR-team re same and re case relied on in Grunfeld reply declarations. | 0.0 | 0.2 |
| 3/14/2025 | VS | (Billing Judgment) Emails with SJR and AH re SJR declaration. | 0.0 | 0.1 |
| 3/14/2025 | VS | (Billing Judgment) Emails w/ team re Shawna Parks and Margot Mendelssohn declarations. | 0.0 | 0.1 |
| 3/14/2025 | OMK | Revise declaration in Support of Reply for Motion for Interim Attorneys' Fees. | 0.4 | 0.4 |
| 3/14/2025 | CMY | Analysis regarding pending briefing and motions; review and revise declaration in support of interim fes motion. | 0.4 | |
| 3/16/2025 | GCG | (Billing Judgment) Research and revise Pearl, Mendelson, Rosen, Grunfeld and Swearingen reply declarations. | 0.0 | 1.5 |
| 3/16/2025 | VS | (Billing Judgment) Emails w/ MSN re fees reply brief. | 0.0 | 0.1 |
| 3/16/2025 | VS | Review/revise SJR reply declaration and emails w/ SJR re same. | 0.7 | |
| 3/16/2025 | VS | Review/revise R. Pearl reply declaration and emails w/ AH re same. | 1.4 | |
| 3/16/2025 | VS | (Billing Judgment) Emails w/ AJF and GCG re MM Reply Declaration. | 0.0 | 0.1 |
| 3/17/2025 | GCG | (Billing Judgment) Revise MKM Reply declaration. | 0.0 | 0.6 |

Declaration of Elizabeth Pappy
Exhibit B

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 3/17/2025 | GCG | (Billing Judgment) Emails MKM re revising and signing declaration. | 0.0 | 0.2 |
| 3/17/2025 | GCG | (Billing Judgment) Conf with and email SJR re reply declaration. | 0.0 | 0.2 |
| 3/17/2025 | GCG | (Billing Judgment) Review Parks and Center reply declaration. | 0.0 | 0.2 |
| 3/17/2025 | GCG | (Billing Judgment) (Billing Judgment) Conf with and email VS re same. | 0.0 | 0.2 |
| 3/17/2025 | GCG | (Billing Judgment) Email 4L re cost bill. | 0.0 | 0.1 |
| 3/17/2025 | GCG | (Billing Judgment) Email MN - team re Nevarez case and rate. | 0.0 | 0.2 |
| 3/17/2025 | VS | (Billing Judgment) Review MSN's draft fees reply brief and emails re same. | 0.0 | 0.5 |
| 3/17/2025 | VS | Review/edit MM reply declaration, and emails re same. | 0.3 | |
| 3/17/2025 | VS | Review/revise SJR reply declaration, and emails with SJR re same. | 0.5 | |
| 3/17/2025 | VS | Review/revise CC reply declaration, and emails with MSN re same. | 0.3 | |
| 3/17/2025 | VS | Review/revise SP reply declaration, and emails with MSN re same. | 0.3 | |
| 3/17/2025 | VS | Draft VS declaration and review underlying docs supporting same (emails, hearing transcripts, motions, orders, briefs, and other related docs). | 3.8 | |
| 3/17/2025 | AJF | Draft/revise declarations and compile relaetd information for reply on Motion for ADA/Disability fees | 0.8 | |
| 3/18/2025 | GCG | Review and revise Grunfeld, Swearingen and Young declarations. | 1.4 | |
| 3/18/2025 | GCG | (Billing Judgment) Confs with and emails VS re same and re reply brief. | 0.0 | 0.5 |
| 3/18/2025 | GCG | (Billing Judgment) Email EMA re fact checking Grunfeld Declaration. | 0.0 | 0.1 |
| 3/18/2025 | GCG | (Billing Judgment) Email with MKM re reply declaration. | 0.0 | 0.1 |
| 3/18/2025 | GCG | (Billing Judgment) Conf with 4L and KC re cost bill updates and corrections. | 0.0 | 0.2 |
| 3/18/2025 | VS | Draft/revise VS reply declaration, and emails w/ GCG re same. | 0.5 | |
| 3/18/2025 | VS | (Billing Judgment) Emails w/ GCG, BH, and EH re cite checking. | 0.0 | 0.2 |
| 3/18/2025 | VS | (Billing Judgment) Email and confer w/ KC re exhibits to VS declaration. | 0.0 | 0.1 |
| 3/18/2025 | VS | Review and comment on RP declaration, and emails and call w/ AH re same. | 0.7 | |
| 3/18/2025 | VS | (Billing Judgment) Emails and call w/ MSN re reply brief and declarations. | 0.0 | 0.2 |
| 3/18/2025 | VS | Draft reply brief and review underlying factual materials. | 4.4 | |
| 3/18/2025 | OMK | Revise reply declaration in support of motion for interim attorneys' fees and costs | 0.4 | |
| 3/19/2025 | GCG | Research and revise Grunfeld reply declaration. | 1.3 | |
| 3/19/2025 | GCG | Research and revise Pearl declaration. | 1.0 | |
| 3/19/2025 | GCG | (Billing Judgment) Review and revise Parks declaration. | 0.0 | 0.1 |
| 3/19/2025 | GCG | (Billing Judgment) Review and revise Swearingen declaration. | 0.0 | 0.2 |
| 3/19/2025 | GCG | (Billing Judgment) Confs with VS and KC and emails EMA, BH, EH, MN and AH re cite-checking and Swearingen reply declarations. | 0.0 | 0.5 |
| 3/19/2025 | VS | (Billing Judgment) Review/revise GCG declaration, including reviewing underlying documents and identifying the number of hours billed by the second and third attorneys at the 30b6 depos, and emails re same. | 0.0 | 1.1 |
| 3/19/2025 | VS | Evaluate case law in fees reply motion and discuss same w/ MSN. | 0.8 | |
| 3/19/2025 | VS | Review and discuss edits to CC Reply declaration with MSN and team, and emails w/ CC re same. | 0.3 | |
| 3/19/2025 | VS | Review and discuss edits to SP Reply declaration with MSN and team, and emails with SP re same. | 0.3 | |
| 3/19/2025 | VS | Review/revise GCG edits to CY declaration, make additional edits, and discuss same w/ DLA's OK and CY. | 0.4 | |
| 3/19/2025 | VS | Finish drafting VS declaration and confer w/ GCG re same. | 1.3 | |
| 3/19/2025 | VS | (Billing Judgment) Emails w/ BH and EH re cite checking reply brief and VS/GCG declarations. | 0.0 | 0.2 |
| 3/19/2025 | VS | Review current draft of RP Reply declaration and email w/ AH re same. | 0.7 | |
| 3/19/2025 | VS | Review and comment on cite check to VS declaration. | 0.2 | |
| 3/19/2025 | VS | (Billing Judgment) Numerous emails and short calls re work on reply brief and declarations. | 0.0 | 0.4 |
| 3/19/2025 | VS | Draft/revise reply brief. | 5.1 | |

Declaration of Elizabeth Pappy
Exhibit B

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 3/19/2025 | VS | (Billing Judgment) Email to cocounsel AJF, CY, and OK re reply brief. | 0.0 | 0.1 |
| 3/19/2025 | OMK | Revise reply declaration in support of motion for interim attorneys' fees and costs | 0.6 | 0.6 |
| 3/19/2025 | CMY | Analysis regarding pending motions and sanctions issues. Correspond with co-counsel. Analysis regarding revised declaration in support of interim fees motion. | 0.3 | 0.3 |
| 3/20/2025 | GCG | Review and revise draft reply brief. | 2.3 | |
| 3/20/2025 | GCG | Review and revise draft Grunfeld Reply. | 1.2 | |
| 3/20/2025 | GCG | (Billing Judgment) Confs with VS and emails-AF-AH-team re revising and finalizing reply pleadings. | 0.0 | 1 |
| 3/20/2025 | VS | Review final CC edits to reply declaration. | 0.2 | |
| 3/20/2025 | VS | (Billing Judgment) Discuss and review GCG edits to intro to reply brief, and make further revisions to same. | 0.0 | 0.3 |
| 3/20/2025 | VS | (Billing Judgment) Review and comment on additional edits to GCG reply declaration, and make further edits to same. | 0.0 | 0.4 |
| 3/20/2025 | VS | (Billing Judgment) Analyze cost award request adjustments and discuss same w/ GCG. | 0.0 | 0.3 |
| 3/20/2025 | VS | Coordinate cite checking of brief and review proposed edits. | 0.3 | |
| 3/20/2025 | VS | Review final edits to Pearl reply brief and emails w/ AH and R. Pearl re same. | 0.3 | |
| 3/20/2025 | VS | Integrate edits to reply brief from GCG and cocounsel, make additional edits/changes, make further cuts to comply with page limits, and perform final review. | 2.7 | |
| 3/20/2025 | AJF | Draft/revise Reply ISO ADA/Disability interim fees applications; review pleadings/evidence for same | 0.5 | |
| 3/20/2025 | OMK | Revise reply brief in support of motion for interim attorneys' fees and costs. | 0.3 | |
| 3/21/2025 | VS | (Billing Judgment) Draft notice of withdrawal, refile reply brief, and discuss same w/ KC. | 0.0 | 0.2 |
| 3/21/2025 | VS | Email to DLA's OK re courtesy copies of fees reply. | 0.1 | |
| 3/21/2025 | OMK | Coordinate delivery of courtesy copies for reply brief in support of motion for interim attorneys' fees. | 0.2 | |
| 4/14/2025 | GCG | (Billing Judgment) Prepare for oral argument. | 0.0 | 0.1 |
| 4/14/2025 | GCG | (Billing Judgment) Email MN-team re same. | 0.0 | 0.1 |
| 4/15/2025 | GCG | (Billing Judgment) Prepare for oral argument. | 0.0 | 0.5 |
| 4/16/2025 | GCG | (Billing Judgment) Meet with MN to plan for oral argument and review of cases for same. | 0.0 | 0.2 |
| 4/16/2025 | GCG | (Billing Judgment) Conf with BF re oral argument preparation. | 0.0 | 0.1 |
| 4/18/2025 | GCG | (Billing Judgment) Prepare for oral argument; email MN re same. | 0.0 | 0.1 |
| 4/21/2025 | GCG | (Billing Judgment) Email MN re oral argument preparation. | 0.0 | 0.1 |
| 4/22/2025 | GCG | (Billing Judgment) Prepare for oral argument. | 0.0 | 0.1 |
| 4/22/2025 | GCG | (Billing Judgment) Conf with and email MN re same. | 0.0 | 0.1 |
| 4/23/2025 | GCG | (Billing Judgment) Review and analyze opening brief to prepare for oral argument. | 0.0 | 0.8 |
| 4/23/2025 | VS | (Billing Judgment) Emails w/ GCG and MSN re prep for fees motion argument. | 0.0 | 0.1 |
| 7/4/2025 | GCG | (Billing Judgment) Review opening pleadings to prepare for oral argument. | 0.0 | 1.9 |
| 7/4/2025 | GCG | (Billing Judgment) Begin drafting outline of argument. | 0.0 | 0.3 |
| 7/7/2025 | GCG | (Billing Judgment) Continue reviewing pleadings for oral argument. | 0.0 | 0.2 |
| 7/7/2025 | GCG | (Billing Judgment) Draft outline and compile charts for use at oral argument. | 0.0 | 0.1 |
| 7/9/2025 | GCG | (Billing Judgment) Review and analyze defendants' opposition brief and BP declaration. | 0.0 | 0.6 |
| 7/9/2025 | GCG | (Billing Judgment) Emails SJR and VS re oral argument approach. | 0.0 | 0.2 |
| 7/10/2025 | GCG | (Billing Judgment) Meet with SJR and VS re preparation for oral argument. | 0.0 | 0.9 |
| 7/10/2025 | GCG | (Billing Judgment) Revise argument outline. | 0.0 | 0.6 |
| 7/10/2025 | VS | (Billing Judgment) Review briefing and meet w/ GCG and SJR re preparation for oral argument on fees motion. | 0.0 | 0.8 |
| 7/11/2025 | GCG | Prepare for oral argument. | 0.2 | |
| 7/11/2025 | VS | (Billing Judgment) Emails re payment of expert R. Pearl's services. | 0.0 | 0.1 |
| 7/13/2025 | GCG | Review and analyze pleadings to prepare for oral argument. | 2.0 | |
| 7/14/2025 | GCG | Review cases cited in pleadings to prepare for oral argument. | 0.3 | |

Declaration of Elizabeth Pappy
Exhibit B

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 7/14/2025 | GCG | Revise argument outline and charts of fee request. | 0.3 | |
| 7/14/2025 | GCG | (Billing Judgment) Conf with SP re Bloom hearing and decision. | 0.0 | 0.2 |
| 7/14/2025 | GCG | (Billing Judgment) Conf with VS and email CY re issues for oral argument. | 0.0 | 0.2 |
| 7/15/2025 | GCG | Revise outline of oral argument. | 0.3 | |
| 7/15/2025 | GCG | Review and analyze reply pleadings to prepare for oral argument. | 0.4 | |
| 7/15/2025 | GCG | Review and analyze key cases to prepare for oral argument. | 0.3 | |
| 7/16/2025 | GCG | Review pleadings to prepare for oral argument. | 0.5 | |
| 7/16/2025 | GCG | Research and revise oral argument outline and charts. | 0.4 | |
| 7/17/2025 | GCG | Review court order moving hearing by one week. | 0.1 | |
| 7/17/2025 | GCG | (Billing Judgment) Email CY re same. | 0.0 | 0.1 |
| 7/17/2025 | GCG | (Billing Judgment) Conf with EMA re preparation for oral argument. | 0.0 | 0.1 |
| 7/17/2025 | GCG | Revise outline of argument. | 0.3 | |
| 7/18/2025 | GCG | Revise outline of oral argument. | 0.2 | |
| 7/21/2025 | GCG | (Billing Judgment) Conf with EMA re oral argument moot. | 0.0 | 0.1 |
| 7/22/2025 | GCG | (Billing Judgment) Revise argument outline and charts. | 0.0 | 0.2 |
| 7/22/2025 | GCG | (Billing Judgment) Conference w/EMA re oral argument. | 0.0 | 0.1 |
| 7/25/2025 | GCG | Prepare for oral argument. | 0.2 | |
| 7/26/2025 | GCG | Prepare for hearing on fee petition. | 0.9 | |
| 7/26/2025 | GCG | (Billing Judgment) Emails AF and AH re moot. | 0.0 | 0.2 |
| 7/26/2025 | GCG | Revise outline of argument. | 0.5 | |
| 7/26/2025 | GCG | Review and analyze cases cited by O'Connor. | 0.5 | |
| 7/27/2025 | GCG | Review and analyze cases and expert opinions to prepare for moot and oral argument. | 2.3 | |
| 7/27/2025 | GCG | Revise argument outline. | 0.5 | |
| 7/28/2025 | GCG | Prepare for and conduct moot of oral argument. | 1.1 | |
| 7/28/2025 | GCG | (Billing Judgment) Emails EMA, HMC and APH re moot notes and legal research follow up. | 0.0 | 0.2 |
| 7/28/2025 | GCG | Review and analyze Court order re issues to address. | 0.1 | |
| 7/28/2025 | GCG | (Billing Judgment) Confs with HMC and VS and emails CY, RP and SJR re same. | 0.0 | 0.3 |
| 7/28/2025 | GCG | Conf with SZS re back up to invoices. | 0.1 | |
| 7/28/2025 | GCG | Review VS declaration ISO fees to prepare for oral argument. | 0.2 | |
| 7/28/2025 | VS | (Billing Judgment) Call with GCG re court order and prep for fees argument. | 0.0 | 0.2 |
| 7/28/2025 | AJF | Participate in final ADA settlement approval and interim fees motion hearing prep session w/ GCG and co-counsel | 0.55 | 0.55 |
| 7/28/2025 | AJF | Review pleadings for final ADA settlement approval and interim fees motion hearing, court order on issues for same | 0.2 | 0.2 |
| 7/29/2025 | GCG | Research and revise outline of oral argument to respond to court order. | 1.6 | |
| 7/29/2025 | GCG | (Billing Judgment) Conf with expert RP re CY and SJR rates. | 0.0 | 0.2 |
| 7/29/2025 | GCG | (Billing Judgment) Conf with CY re rate argument. | 0.0 | 0.2 |
| 7/29/2025 | GCG | Conf with SZS re invoices requested by court. | 0.2 | |
| 7/29/2025 | GCG | (Billing Judgment) Email VS re same. | 0.0 | 0.2 |
| 7/29/2025 | GCG | (Billing Judgment) Emails SJR re rate issue. | 0.0 | 0.2 |
| 7/29/2025 | GCG | Review cases and pleadings to prepare for oral argument. | 2.0 | |
| 7/29/2025 | AJF | Co-counsel meeting re prep for ADA settlement/interim fees hearing and upcoming litigation and settlement tasks | 0.3 | 0.3 |
| 7/30/2025 | GCG | Research and revise outline of oral argument. | 1.5 | |
| 7/30/2025 | GCG | (Billing Judgment) Confs with SJR, VS and SZS re questions posed by court. | 0.0 | 1 |
| 7/30/2025 | GCG | (Billing Judgment) Finalize binders for transport to court. | 0.0 | 0.5 |
| 7/30/2025 | GCG | (Billing Judgment) Emails AH-team re home forum issues. | 0.0 | 0.2 |

Declaration of Elizabeth Pappy
Exhibit B

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 7/30/2025 | GCG | (Billing Judgment) Confs with BF and KC re fees and costs calculations. | 0.0 | 0.2 |
| 7/30/2025 | GCG | (Billing Judgment) Email VS and AH re bill of costs. | 0.0 | 0.1 |
| 7/30/2025 | VS | (Billing Judgment) Call with GCG re fees hearing prep. | 0.0 | 0.3 |
| 7/30/2025 | VS | (Billing Judgment) Team emails re fees hearing prep. | 0.0 | 0.2 |
| 7/30/2025 | VS | (Billing Judgment) Emails from GCG and S. Sannosian re invoice entries. | 0.0 | 0.1 |
| 7/30/2025 | AJF | Review/respond to email from GCG re ADA settlement/fees motion prep | 0.15 | 0.15 |
| 7/31/2025 | GCG | (Billing Judgment) Conference with CY re fees motion. | 0.0 | 0.3 |
| 7/31/2025 | GCG | (Billing Judgment) Conf with EH and KC and BF re supplemental filing. | 0.0 | 0.5 |
| 7/31/2025 | VS | (Billing Judgment) Emails re ADA final approval and fees motion hearing. | 0.0 | 0.1 |
| 8/1/2025 | GCG | Conf with EH and emails KC re same. | 0.2 | |
| 8/8/2025 | GCG | Begin review and analysis of court order. | 0.2 | |
| 8/8/2025 | GCG | (Billing Judgment) Confs with SJR, EG, MWB and VS and emails team re same. | 0.0 | 0.3 |
| 8/8/2025 | VS | Review attorneys' fees order and emails re same w/ team. | 0.4 | |
| 8/8/2025 | VS | (Billing Judgment) Emails w/ expert R. Pearl re order on fees award. | 0.0 | 0.2 |
| 8/8/2025 | AJF | Review/analyze court order re ADA interim fees application, notes to file re same | 0.8 | |
| 12/8/2025 | GCG | (Billing Judgment) Research and draft letter to defendants re fee demand. | 0.0 | 1.0 |
| 12/8/2025 | EMA | (Billing Judgment) Call with GCG re ADA fees supplemental application. | 0.0 | 0.1 |
| 12/8/2025 | EMA | Draft ADA fees supplemental application, associated legal and factual research. | 4.2 | |
| 12/9/2025 | GCG | (Billing Judgment) Conf with and email EMA re motion. | 0.0 | 0.1 |
| 12/9/2025 | EMA | (Billing Judgment) Confer with KES re ADA fees supplemental application. | 0.0 | 0.1 |
| 12/9/2025 | EMA | (Billing Judgment) Confer with GCG re ADA fees supplemental application. | 0.0 | 0.1 |
| 12/9/2025 | EMA | (Billing Judgment) Revisions to supplemental ADA fees application supporting declarations. | 0.0 | 0.2 |
| 12/27/2025 | GCG | (Billing Judgment) Email 4L re time run. | 0.0 | 0.1 |
| 12/31/2025 | GCG | (Billing Judgment) Review time entries for ADA settlement. | 0.0 | 1.0 |
| 1/9/2026 | EMA | Draft supplemental application for ADA attorneys fees. | 3.5 | |
| 1/12/2026 | GCG | (Billing Judgment) Conf with VS re vetting of interim fee petition. | 0.0 | 0.1 |
| 1/12/2026 | EMA | (Billing Judgment) Gather information for interim fees motion for VS review. | 0.0 | 0.1 |
| 1/14/2026 | GCG | (Billing Judgment) EConf with EMA re interim fee application. | 0.0 | 0.2 |
| 1/14/2026 | VS | (Billing Judgment) Review draft fees motion and discuss same w/ GCG. | 0 | 0.3 |
| 1/15/2026 | EMA | Draft GCG declaration in support of supplemental fees application; review record documents. | 1.1 | |
| 1/20/2026 | GCG | (Billing Judgment) Conf with VS re revisions and redactions to time entries. | 0 | 0.2 |
| 1/20/2026 | VS | (Billing Judgment) Review time for fees motion and emails w/ accountants re same. | 0 | 0.3 |
| 1/20/2026 | EMA | (Billing Judgment) Confer with VS re supplemental fee application. | 0 | 0.1 |
| 1/22/2026 | GCG | (Billing Judgment) Conf with VS re supplemental fee petition revisions. | 0 | 0.1 |
| 1/22/2026 | EMA | (Billing Judgment) Call and correspondence with VS re supplemental fee documents. | 0 | 0.1 |
| 1/23/2026 | GCG | (Billing Judgment) Conf with VS re fee application. | 0 | 0.2 |
| 1/23/2026 | VS | Prepare time records and emails w/ accountants re same. | 1 | |
| 1/23/2026 | VS | Calculate and prepare summaries of claimed time and billing judgment reductions for RBGG, AJF, and DLA firms. | 1.2 | |
| 1/23/2026 | VS | Emails with cocounsel re billing judgment reductions to fee request. | 0.2 | |
| 1/23/2026 | VS | (Billing Judgment) Call w/ GCG re fees motion. | 0 | 0.3 |
| 1/23/2026 | VS | Draft/revise supplemental fees application. | 3.1 | |
| 1/25/2026 | VS | Emails w/ R. Pearl re declaration in support of supplemental fees motion. | 0.1 | |
| 1/26/2026 | GCG | (Billing Judgment) Conf with VS re revisions to fee application. | 0 | 0.1 |
| 1/26/2026 | VS | (Billing Judgment) Confer w/ GCG re supplemental fees motion. | 0 | 0.1 |

Declaration of Elizabeth Pappy
Exhibit B

| Date | Person | Description of Services | Hours | Discount | Hrs minus discount | Hourly Fees | Total |
|---|---|---|---|---|---|---|---|
| 1/23/2025 | AJF | Call w/ co-counsel VS re ADA interim fees application | 0.3 | 0.3 | | | |
| 1/23/2025 | AJF | Draft/revise AJF declaration ISO ADA interim fees application | 0.3 | | | | |
| 1/24/2025 | AJF | Review, gather and udate materials for ADA interim fees application; email to co-counsel re same | 1.8 | | | | |
| 1/26/2025 | AJF | Review, gather and udate materials for ADA interim fees application; email to co-counsel re same | 1.1 | 1.1 | | | |
| 1/27/2025 | AJF | Finalize AJF declaration and exhibits ISO ADA claim interim fees application | 0.6 | | | | |
| 1/30/2025 | AJF | Review and provide edits/input on GCG declaration ISO ADA interim fees application | 0.6 | 0.6 | | | |
| 1/31/2025 | AJF | Review and help draft ADA interim fees application; case research for same and email to co-counsel | 1 | | | | |
| 3/11/2025 | AJF | Call w/ co-counsel OK and VS re preparing reply ISO ADA/Disability interim fees motion, discussion re legal arguments and suppl declarations | 0.2 | 0.2 | | | |
| 3/17/2025 | AJF | Draft/revise declarations and compile relaetd information for reply on Motion for ADA/Disability fees | 0.8 | | | | |
| 3/20/2025 | AJF | Draft/revise Reply brief ISO ADA/Disability interim fees applications; review pleadings/evidence for same | 0.5 | | | | |
| 7/28/2025 | AJF | Participate in final ADA settlement approval and interim fees motion hearing prep session w/ GCG and co-counsel | 0.55 | 0.55 | | | |
| 7/28/2025 | AJF | Review pleadings for final ADA settlement approval and interim fees motion hearing, court order on issues for same | 0.2 | 0.2 | | | |
| 7/29/2025 | AJF | Co-counsel meeting re prep for ADA settlement/interim fees hearing and upcoming litigation and settlement tasks | 0.3 | 0.3 | | | |
| 7/30/2025 | AJF | Review/respond to email from GCG re ADA settlement/fees motion prep | 0.15 | 0.15 | | | |
| 8/8/2025 | AJF | Review/analyze court order re ADA interim fees application, notes to file re same | 0.8 | | | | |
| | | **Total for AJ Fisher** | **9.2** | **3.4** | **5.8** | **$   900.00** | **$  5,220.00** |
| | | | | | | | |
| 1/23/2025 | CMY | Analysis regarding attorney's fees issues and coordinate fees motion. Review and revise declaration in support of fees motion. | 1 | | | | |
| 1/24/2025 | CMY | Analysis regarding attorney's fees motion, supporting evidence, and declaration | 0.5 | | | | |
| 1/25/2025 | CMY | Analysis regarding attorney's fees motion, and supporting evidence. | 0.5 | 0.5 | | | |
| 1/26/2025 | CMY | Analysis regarding attorney's fees motion. | 0.5 | | | | |
| 1/27/2025 | CMY | Analysis regarding attorney's fees motion and supporting evidence and declarations | 0.5 | | | | |
| 1/28/2025 | CMY | Analysis regarding attorney's fees motion and supporting evidence and declaration. | 0.4 | | | | |
| 3/7/2025 | CMY | Analysis regarding opposition of defendants to interim attorney's fees motion; assess reply arguments. Analysis regarding pending summary judgment motion. Analysis regarding pretrial requirements and documents; correspond with co-counsel. | 0.5 | 0.5 | | | |
| 3/13/2025 | CMY | Analysis regarding  pending motion practice, and coordinate visits to jail facilities. Analysis regarding recovery of fees and costs, and revise declaration. | 0.5 | 0.5 | | | |
| 3/14/2025 | CMY | Analysis regarding pending briefing and motions; review and revise declaration in support of interim fes motion. | 0.4 | | | | |
| 3/19/2025 | CMY | Analysis regarding pending motions and sanctions issues. Correspond with co-counsel. Analysis regarding revised declaration in support of interim fees motion. | 0.3 | 0.3 | | | |
| | | **Total for Christopher M. Young** | **5.1** | **0.3** | **4.8** | **$ 1,002.00** | **$  4,809.60** |
| | | | | | | | |
| 1/23/2025 | OMK | Review exhibits in support of application for interim attorneys' fees regarding ADA issues. | 0.6 | | | | |
| 1/24/2025 | OMK | Revise exhibits in support of application for interim attorneys' fees regarding ADA issues. | 0.6 | 0.6 | | | |
| 1/28/2025 | OMK | Revise materials in support of motion for interim attorneys' fees. | 0.3 | | | | |
| 3/14/2025 | OMK | Revise declaration in Support of Reply for Motion for Interim Attorneys' Fees. | 0.4 | 0.4 | | | |
| 3/18/2025 | OMK | Revise reply declaration in support of motion for interim attorneys' fees and costs | 0.4 | | | | |

Declaration of Elizabeth Pappy
Exhibit B

| Date | Person | Description of Services | Hours | Discount | Hrs minus discount | Hourly Fees | Total |
|------|--------|------------------------|-------|----------|--------------------|-------------|-------|
| 3/19/2025 | OMK | Revise reply declaration in support of motion for interim attorneys' fees and costs | 0.6 | 0.6 | | | |
| 3/20/2025 | OMK | Revise reply brief in support of motion for interim attorneys' fees and costs. | 0.3 | | | | |
| 3/21/2025 | OMK | Coordinate delivery of courtesy copies for reply brief in support of motion for interim attorneys' fees. | 0.2 | | | | |
| | | **Total for Oliver Moody Kiefer** | **3.4** | **0.6** | **2.8** | **$    750.00** | **$  2,100.00** |
| | | | | | | | |
| 12/8/2025 | EMA | (Billing Judgment) Call with GCG re ADA fees supplemental application. | 0.0 | 0.1 | | | |
| 12/8/2025 | EMA | Draft ADA fees supplemental application, associated legal and factual research. | 4.2 | | | | |
| 12/9/2025 | EMA | (Billing Judgment) Confer with KES re ADA fees supplemental application. | 0.0 | 0.1 | | | |
| 12/9/2025 | EMA | (Billing Judgment) Confer with GCG re ADA fees supplemental application. | 0.0 | 0.1 | | | |
| 12/9/2025 | EMA | (Billing Judgment) Revisions to supplemental ADA fees application supporting declarations. | 0.0 | 0.2 | | | |
| 1/9/2026 | EMA | Draft supplemental application for ADA attorneys fees. | 3.5 | | | | |
| 1/12/2026 | EMA | (Billing Judgment) Gather information for interim fees motion for VS review. | 0.0 | 0.1 | | | |
| 1/15/2026 | EMA | Draft GCG declaration in support of supplemental fees application; review record documents. | 1.1 | | | | |
| 1/20/2026 | EMA | (Billing Judgment) Confer with VS re supplemental fee application. | 0 | 0.1 | | | |
| 1/22/2026 | EMA | (Billing Judgment) Call and correspondence with VS re supplemental fee documents. | 0 | 0.1 | | | |
| 1/26/2026 | EMA | Draft expert declaration for supplemental fee application. | 1.1 | | | | |
| 1/27/2026 | EMA | Confer with VS re supplemental fee pleadings. | 0.2 | | | | |
| 1/27/2026 | EMA | Draft/revise Pearl declaration in support of supplemental fees motion. | 1.5 | | | | |
| 1/28/2026 | EMA | Revisions and comments on Grunfeld, Fischer, Young supporting declarations for supplemental fee motion. | 1.3 | | | | |
| 1/29/2026 | EMA | Revisions to GCG declaration for supplemental fees motion. | 1.6 | | | | |
| 1/29/2026 | EMA | Cite check of supplemental fees motion. | 3.2 | | | | |
| 1/29/2026 | EMA | Calls with VS re supplemental fees motion. | 0.1 | | | | |
| | | **Total for Eric Monek Anderson** | **17.8** | **0.8** | **17.0** | **$    462.00** | **$  7,854.00** |
| | | | | | | | |
| 1/21/2025 | GCG | (Billing Judgment) Conf with and email VS re declaration and MPAs ISO fee petition. | 0.0 | 0.2 | | | |
| 1/22/2025 | GCG | Review and revise Grunfeld declaration ISO fee application. | 0.6 | | | | |
| 1/27/2025 | GCG | Research and revise Grunfeld declaration ISO fees petition. | 3.0 | | | | |
| 1/27/2025 | GCG | (Billing Judgment) Confs with VS, EMA and KES and emails team re same and gathering exhibits. | 0.0 | 1.9 | | | |
| 1/27/2025 | GCG | (Billing Judgment) Confs with VS re overall status of fees petition. | 0.0 | 0.3 | | | |
| 1/28/2025 | GCG | (Billing Judgment) Review draft MPAs ISO motion. | 0.0 | 0.2 | | | |
| 1/28/2025 | GCG | (Billing Judgment) Email MN-VS re suggested revisions. | 0.0 | 0.2 | | | |
| 1/28/2025 | GCG | (Billing Judgment) Review and correct Fischer and Young declarations. | 0.0 | 0.2 | | | |
| 1/28/2025 | GCG | (Billing Judgment) Confs with VS re revisions to pleadings and cost invoices. | 0.0 | 0.4 | | | |
| 1/28/2025 | GCG | (Billing Judgment) Confs with and emails KES re revisions to costs list and exhibits. | 0.0 | 0.5 | | | |
| 1/28/2025 | GCG | Review and revise Grunfeld declaration and review exhibits to same. | 1.1 | | | | |
| 1/29/2025 | GCG | (Billing Judgment) Research and revise Grunfeld declaration ISO motion for interim fees. | 0.0 | 3.1 | | | |
| 1/29/2025 | GCG | (Billing Judgment) Confs with VS, EMA and EH and emails VS-team re revisions and overall strategy and approach. | 0.0 | 1 | | | |
| 1/29/2025 | GCG | (Billing Judgment) Email EH-KB re cite check issues. | 0.0 | 0.1 | | | |
| 1/29/2025 | GCG | (Billing Judgment) Conf with KES re redactions to cost bill. | 0.0 | 0.3 | | | |

Declaration of Elizabeth Pappy
Exhibit B

| Date | Person | Description of Services | Hours | Discount | Hrs minus discount | Hourly Fees | Total |
|------|--------|------------------------|-------|----------|--------------------|-------------|-------|
| 1/29/2025 | GCG | (Billing Judgment) Review and redact fees on fees time. | 0.0 | 0.2 | | | |
| 1/29/2025 | GCG | (Billing Judgment) Research re paralegal rates. | 0.0 | 0.1 | | | |
| 1/29/2025 | GCG | (Billing Judgment) Telephone conference with VS and RP. | 0.0 | 0.4 | | | |
| 1/30/2025 | GCG | Research and revise Grunfeld declaration. | 2.0 | | | | |
| 1/30/2025 | GCG | (Billing Judgment) Confs with and emails EMA and EH re cite-checking issues. | 0.0 | 0.5 | | | |
| 1/30/2025 | GCG | (Billing Judgment) Conf with SJR and VS re overall strategy and approach to motion. | 0.0 | 0.3 | | | |
| 1/30/2025 | GCG | (Billing Judgment) Review Center declaration. | 0.0 | 0.1 | | | |
| 1/30/2025 | GCG | (Billing Judgment) Review SJR edits to MPA's. | 0.0 | 0.3 | | | |
| 1/31/2025 | GCG | (Billing Judgment) Research and revise Grunfeld declaration. | 0.0 | 2 | | | |
| 1/31/2025 | GCG | (Billing Judgment) Confs with EH and emails MN-KB-team re Grunfeld exhibits. | 0.0 | 0.8 | | | |
| 1/31/2025 | GCG | (Billing Judgment) Confs with EMA re first ADA settlement enforcement issues. | 0.0 | 0.2 | | | |
| 1/31/2025 | GCG | (Billing Judgment) Emails VS-KES-team re bill of costs and tracking all ADA costs. | 0.0 | 0.2 | | | |
| 2/1/2025 | GCG | Emails from VS to 4L re time issues for fees motion. | 0.2 | | | | |
| 2/2/2025 | GCG | Revise Grunfeld declaration. | 2.8 | | | | |
| 2/2/2025 | GCG | Review and revise exhibits in support of fee petition. | 2.0 | | | | |
| 2/2/2025 | GCG | (Billing Judgment) Conf with VS re VS declaration and costs for fee petition. | 0.0 | 0.2 | | | |
| 2/2/2025 | GCG | (Billing Judgment) Initial review of MPAs. | 0.0 | 0.3 | | | |
| 2/2/2025 | GCG | (Billing Judgment) Emails VS re revisions to motion. | 0.0 | 0.2 | | | |
| 2/2/2025 | GCG | (Billing Judgment) Conf with and email EH re Grunfeld declaration exhibits. | 0.0 | 0.2 | | | |
| 2/2/2025 | GCG | (Billing Judgment) Review and revise Swearingen declaration. | 0.0 | 0.5 | | | |
| 2/3/2025 | GCG | (Billing Judgment) Revise Grunfeld declaration. | 0.0 | 2.2 | | | |
| 2/3/2025 | GCG | (Billing Judgment) Review Grunfeld exhibits. | 0.0 | 0.5 | | | |
| 2/3/2025 | GCG | (Billing Judgment) Confs with and emails EH and KB re same. | 0.0 | 0.5 | | | |
| 2/3/2025 | GCG | (Billing Judgment) Confs with and emails VS and KES re cost bill revisions and redactions. | 0.0 | 0.5 | | | |
| 2/3/2025 | GCG | Review and revise memorandum of points and authorities. | 2.0 | | | | |
| 2/3/2025 | GCG | (Billing Judgment) Confs with VS re same. | 0.0 | 0.4 | | | |
| 2/3/2025 | GCG | (Billing Judgment) Review supporting pleadings. | 0.0 | 0.8 | | | |
| 2/3/2025 | GCG | (Billing Judgment) Conf with KC and emails team re e-filing fee petition. | 0.0 | 0.3 | | | |
| 2/4/2025 | GCG | (Billing Judgment) Confs with and emails SJR and VS re fees strategy. | 0.0 | 0.2 | | | |
| 2/5/2025 | GCG | (Billing Judgment) Conf with SJR and VS re potential settlement offer to defendants and likely EOT plan. | 0.0 | 0.5 | | | |
| 2/7/2025 | GCG | (Billing Judgment) Conf with SJR and VS re defendants' fee opposition. | 0.0 | 0.2 | | | |
| 2/13/2025 | GCG | Research and draft settlement offer. | 0.2 | | | | |
| 2/13/2025 | GCG | (Billing Judgment) Conf with VS and emails VS-AF-CY-BP re same. | 0.0 | 0.1 | | | |
| 2/19/2025 | GCG | Research and draft email to SJR, VS and MN re law firm rates for reply. | 0.1 | | | | |
| 2/24/2025 | GCG | Review court order re oral argument. | 0.1 | | | | |
| 2/24/2025 | GCG | (Billing Judgment) Emails VS-team re same and re law firm rates for use on reply. | 0.0 | 0.2 | | | |
| 2/27/2025 | GCG | (Billing Judgment) Email KC re research for reply declaration. | 0.0 | 0.1 | | | |
| 2/28/2025 | GCG | (Billing Judgment) Conf with VS re billing judgments to fees on fees. | 0.0 | 0.2 | | | |
| 3/3/2025 | GCG | (Billing Judgment) Conf with VS and email VS-team re seeking post January time and costs. | 0.0 | 0.2 | | | |

Declaration of Elizabeth Pappy
Exhibit B

| Date | Person | Description of Services | Hours | Discount | Hrs minus discount | Hourly Fees | Total |
|---|---|---|---|---|---|---|---|
| 3/7/2025 | GCG | Review and comment on defendants' opposition brief. | 0.6 | | | | |
| 3/7/2025 | GCG | (Billing Judgment) Email SJR-team re same. | 0.0 | 0.1 | | | |
| 3/9/2025 | GCG | (Billing Judgment) Revise memorandum re defendant tactics causing increased costs. | 0.0 | 0.1 | | | |
| 3/9/2025 | GCG | (Billing Judgment) Confs with VS re reply declarations and strategy. | 0.0 | 0.3 | | | |
| 3/10/2025 | GCG | (Billing Judgment) Conf with VS re plan for reply pleadings. | 0.0 | 0.2 | | | |
| 3/11/2025 | GCG | Review and analyze Pappy and O'Connor declarations in opposition to fee motion. | 1.4 | | | | |
| 3/11/2025 | GCG | Research and draft Mendelson reply declaration. | 0.5 | | | | |
| 3/11/2025 | GCG | (Billing Judgment) Conf with VS and emails SJR-AH re reply declarations. | 0.0 | 0.3 | | | |
| 3/12/2025 | GCG | Draft timeline of events and settlement efforts for Grunfeld Reply Declaration. | 0.3 | | | | |
| 3/12/2025 | GCG | (Billing Judgment) Research re hot tubbing of experts for Grunfeld reply. | 0.0 | 0.2 | | | |
| 3/12/2025 | GCG | (Billing Judgment) Revise MKM declaration. | 0.0 | 0.1 | | | |
| 3/12/2025 | GCG | (Billing Judgment) Conf with and email VS re same. | 0.0 | 0.1 | | | |
| 3/13/2025 | GCG | Research and revise Grunfeld Reply declaration. | 0.4 | | | | |
| 3/13/2025 | GCG | (Billing Judgment) Confs with EMA and VS re settlement timeline and plan for reply pleadings. | 0.0 | 0.2 | | | |
| 3/13/2025 | GCG | (Billing Judgment) Emails SJR re reply declaration. | 0.0 | 0.1 | | | |
| 3/14/2025 | GCG | Research and revise MKM reply declaration. | 0.3 | | | | |
| 3/14/2025 | GCG | Research and revise Grunfeld reply declaration. | 0.3 | | | | |
| 3/14/2025 | GCG | (Billing Judgment) Conf with MWB and emails SJR-team re same and re case relied on in Grunfeld reply declarations. | 0.0 | 0.2 | | | |
| 3/16/2025 | GCG | (Billing Judgment) Research and revise Pearl, Mendelson, Rosen, Grunfeld and Swearingen reply declarations. | 0.0 | 1.5 | | | |
| 3/17/2025 | GCG | (Billing Judgment) Revise MKM Reply declaration. | 0.0 | 0.6 | | | |
| 3/17/2025 | GCG | (Billing Judgment) Emails MKM re revising and signing declaration. | 0.0 | 0.2 | | | |
| 3/17/2025 | GCG | (Billing Judgment) Conf with and email SJR re reply declaration. | 0.0 | 0.2 | | | |
| 3/17/2025 | GCG | (Billing Judgment) Review Parks and Center reply declaration. | 0.0 | 0.2 | | | |
| 3/17/2025 | GCG | (Billing Judgment) (Billing Judgment) Conf with and email VS re same. | 0.0 | 0.2 | | | |
| 3/17/2025 | GCG | (Billing Judgment) Email 4L re cost bill. | 0.0 | 0.1 | | | |
| 3/17/2025 | GCG | (Billing Judgment) Email MN - team re Nevarez case and rate. | 0.0 | 0.2 | | | |
| 3/18/2025 | GCG | Review and revise Grunfeld, Swearingen and Young declarations. | 1.4 | | | | |
| 3/18/2025 | GCG | (Billing Judgment) Confs with and emails VS re same and re reply brief. | 0.0 | 0.5 | | | |
| 3/18/2025 | GCG | (Billing Judgment) Email EMA re fact checking Grunfeld Declaration. | 0.0 | 0.1 | | | |
| 3/18/2025 | GCG | (Billing Judgment) Email with MKM re reply declaration. | 0.0 | 0.1 | | | |
| 3/18/2025 | GCG | (Billing Judgment) Conf with 4L and KC re cost bill updates and corrections. | 0.0 | 0.2 | | | |
| 3/19/2025 | GCG | Research and revise Grunfeld reply declaration. | 1.3 | | | | |
| 3/19/2025 | GCG | Research and revise Pearl declaration. | 1.0 | | | | |
| 3/19/2025 | GCG | (Billing Judgment) Review and revise Parks declaration. | 0.0 | 0.1 | | | |
| 3/19/2025 | GCG | (Billing Judgment) Review and revise Swearingen declaration. | 0.0 | 0.2 | | | |
| 3/19/2025 | GCG | (Billing Judgment) Confs with VS and KC and emails EMA, BH, EH, MN and AH re cite-checking and Swearingen reply declarations. | 0.0 | 0.5 | | | |
| 3/20/2025 | GCG | Review and revise draft reply brief. | 2.3 | | | | |
| 3/20/2025 | GCG | Review and revise draft Grunfeld Reply. | 1.2 | | | | |

Declaration of Elizabeth Pappy
Exhibit B

| Date | Person | Description of Services | Hours | Discount | Hrs minus discount | Hourly Fees | Total |
|------|--------|------------------------|-------|----------|--------------------|-------------|-------|
| 3/20/2025 | GCG | (Billing Judgment) Confs with VS and emails-AF-AH-team re revising and finalizing reply pleadings. | 0.0 | 1 | | | |
| 4/14/2025 | GCG | (Billing Judgment) Prepare for oral argument. | 0.0 | 0.1 | | | |
| 4/14/2025 | GCG | (Billing Judgment) Email MN-team re same. | 0.0 | 0.1 | | | |
| 4/15/2025 | GCG | (Billing Judgment) Prepare for oral argument. | 0.0 | 0.5 | | | |
| 4/16/2025 | GCG | (Billing Judgment) Meet with MN to plan for oral argument and review of cases for same. | 0.0 | 0.2 | | | |
| 4/16/2025 | GCG | (Billing Judgment) Conf with BF re oral argument preparation. | 0.0 | 0.1 | | | |
| 4/18/2025 | GCG | (Billing Judgment) Prepare for oral argument; email MN re same. | 0.0 | 0.1 | | | |
| 4/21/2025 | GCG | (Billing Judgment) Email MN re oral argument preparation. | 0.0 | 0.1 | | | |
| 4/22/2025 | GCG | (Billing Judgment) Prepare for oral argument. | 0.0 | 0.1 | | | |
| 4/22/2025 | GCG | (Billing Judgment) Conf with and email MN re same. | 0.0 | 0.1 | | | |
| 4/23/2025 | GCG | (Billing Judgment) Review and analyze opening brief to prepare for oral argument. | 0.0 | 0.8 | | | |
| 7/4/2025 | GCG | (Billing Judgment) Review opening pleadings to prepare for oral argument. | 0.0 | 1.9 | | | |
| 7/4/2025 | GCG | (Billing Judgment) Begin drafting outline of argument. | 0.0 | 0.3 | | | |
| 7/7/2025 | GCG | (Billing Judgment) Continue reviewing pleadings for oral argument. | 0.0 | 0.2 | | | |
| 7/7/2025 | GCG | (Billing Judgment) Draft outline and compile charts for use at oral argument. | 0.0 | 0.1 | | | |
| 7/9/2025 | GCG | (Billing Judgment) Review and analyze defendants' opposition brief and BP declaration. | 0.0 | 0.6 | | | |
| 7/9/2025 | GCG | (Billing Judgment) Emails SJR and VS re oral argument approach. | 0.0 | 0.2 | | | |
| 7/10/2025 | GCG | (Billing Judgment) Meet with SJR and VS re preparation for oral argument. | 0.0 | 0.9 | | | |
| 7/10/2025 | GCG | (Billing Judgment) Revise argument outline. | 0.0 | 0.6 | | | |
| 7/11/2025 | GCG | Prepare for oral argument. | 0.2 | | | | |
| 7/13/2025 | GCG | Review and analyze pleadings to prepare for oral argument. | 2.0 | | | | |
| 7/14/2025 | GCG | Review cases cited in pleadings to prepare for oral argument. | 0.3 | | | | |
| 7/14/2025 | GCG | Revise argument outline and charts of fee request. | 0.3 | | | | |
| 7/14/2025 | GCG | (Billing Judgment) Conf with SP re Bloom hearing and decision. | 0.0 | 0.2 | | | |
| 7/14/2025 | GCG | (Billing Judgment) Conf with VS and email CY re issues for oral argument. | 0.0 | 0.2 | | | |
| 7/15/2025 | GCG | Revise outline of oral argument. | 0.3 | | | | |
| 7/15/2025 | GCG | Review and analyze reply pleadings to prepare for oral argument. | 0.4 | | | | |
| 7/15/2025 | GCG | Review and analyze key cases to prepare for oral argument. | 0.3 | | | | |
| 7/16/2025 | GCG | Review pleadings to prepare for oral argument. | 0.5 | | | | |
| 7/16/2025 | GCG | Research and revise oral argument outline and charts. | 0.4 | | | | |
| 7/17/2025 | GCG | Review court order moving hearing by one week. | 0.1 | | | | |
| 7/17/2025 | GCG | (Billing Judgment) Email CY re same. | 0.0 | 0.1 | | | |
| 7/17/2025 | GCG | (Billing Judgment) Conf with EMA re preparation for oral argument. | 0.0 | 0.1 | | | |
| 7/17/2025 | GCG | Revise outline of argument. | 0.3 | | | | |
| 7/18/2025 | GCG | Revise outline of oral argument. | 0.2 | | | | |
| 7/21/2025 | GCG | (Billing Judgment) Conf with EMA re oral argument moot. | 0.0 | 0.1 | | | |
| 7/22/2025 | GCG | (Billing Judgment) Revise argument outline and charts. | 0.0 | 0.2 | | | |
| 7/22/2025 | GCG | (Billing Judgment) Conference w/EMA re oral argument. | 0.0 | 0.1 | | | |
| 7/25/2025 | GCG | Prepare for oral argument. | 0.2 | | | | |

Declaration of Elizabeth Pappy
Exhibit B

| Date | Person | Description of Services | Hours | Discount | Hrs minus discount | Hourly Fees | Total |
|------|--------|-------------------------|-------|----------|--------------------|-------------|-------|
| 7/26/2025 | GCG | Prepare for hearing on fee petition. | 0.9 | | | | |
| 7/26/2025 | GCG | (Billing Judgment) Emails AF and AH re moot. | 0.0 | 0.2 | | | |
| 7/26/2025 | GCG | Revise outline of argument. | 0.5 | | | | |
| 7/26/2025 | GCG | Review and analyze cases cited by O'Connor. | 0.5 | | | | |
| 7/27/2025 | GCG | Review and analyze cases and expert opinions to prepare for moot and oral argument. | 2.3 | | | | |
| 7/27/2025 | GCG | Revise argument outline. | 0.5 | | | | |
| 7/28/2025 | GCG | Prepare for and conduct moot of oral argument. | 1.1 | | | | |
| 7/28/2025 | GCG | (Billing Judgment) Emails EMA, HMC and APH re moot notes and legal research follow up. | 0.0 | 0.2 | | | |
| 7/28/2025 | GCG | Review and analyze Court order re issues to address. | 0.1 | | | | |
| 7/28/2025 | GCG | (Billing Judgment) Confs with HMC and VS and emails CY, RP and SJR re same. | 0.0 | 0.3 | | | |
| 7/28/2025 | GCG | Conf with SZS re back up to invoices. | 0.1 | | | | |
| 7/28/2025 | GCG | Review VS declaration ISO fees to prepare for oral argument. | 0.2 | | | | |
| 7/29/2025 | GCG | Research and revise outline of oral argument to respond to court order. | 1.6 | | | | |
| 7/29/2025 | GCG | (Billing Judgment) Conf with expert RP re CY and SJR rates. | 0.0 | 0.2 | | | |
| 7/29/2025 | GCG | (Billing Judgment) Conf with CY re rate argument. | 0.0 | 0.2 | | | |
| 7/29/2025 | GCG | Conf with SZS re invoices requested by court. | 0.2 | | | | |
| 7/29/2025 | GCG | (Billing Judgment) Email VS re same. | 0.0 | 0.2 | | | |
| 7/29/2025 | GCG | (Billing Judgment) Emails SJR re rate issue. | 0.0 | 0.2 | | | |
| 7/29/2025 | GCG | Review cases and pleadings to prepare for oral argument. | 2.0 | | | | |
| 7/30/2025 | GCG | Research and revise outline of oral argument. | 1.5 | | | | |
| 7/30/2025 | GCG | (Billing Judgment) Confs with SJR, VS and SZS re questions posed by court. | 0.0 | 1 | | | |
| 7/30/2025 | GCG | (Billing Judgment) Finalize binders for transport to court. | 0.0 | 0.5 | | | |
| 7/30/2025 | GCG | (Billing Judgment) Emails AH-team re home forum issues. | 0.0 | 0.2 | | | |
| 7/30/2025 | GCG | (Billing Judgment) Confs with BF and KC re fees and costs calculations. | 0.0 | 0.2 | | | |
| 7/30/2025 | GCG | (Billing Judgment) Email VS and AH re bill of costs. | 0.0 | 0.1 | | | |
| 7/31/2025 | GCG | (Billing Judgment) Conference with CY re fees motion. | 0.0 | 0.3 | | | |
| 7/31/2025 | GCG | (Billing Judgment) Conf with EH and KC and BF re supplemental filing. | 0.0 | 0.5 | | | |
| 8/1/2025 | GCG | Conf with EH and emails KC re same. | 0.2 | | | | |
| 8/8/2025 | GCG | Begin review and analysis of court order. | 0.2 | | | | |
| 8/8/2025 | GCG | (Billing Judgment) Confs with SJR, EG, MWB and VS and emails team re same. | 0.0 | 0.3 | | | |
| 12/8/2025 | GCG | (Billing Judgment) Research and draft letter to defendants re fee demand. | 0.0 | 1.0 | | | |
| 12/9/2025 | GCG | (Billing Judgment) Conf with and email EMA re motion. | 0.0 | 0.1 | | | |
| 12/27/2025 | GCG | (Billing Judgment) Email 4L re time run. | 0.0 | 0.1 | | | |
| 12/31/2025 | GCG | (Billing Judgment) Review time entries for ADA settlement. | 0.0 | 1.0 | | | |
| 1/12/2026 | GCG | (Billing Judgment) Conf with VS re vetting of interim fee petition. | 0.0 | 0.1 | | | |
| 1/14/2026 | GCG | (Billing Judgment) EConf with EMA re interim fee application. | 0.0 | 0.2 | | | |
| 1/20/2026 | GCG | (Billing Judgment) Conf with VS re revisions and redactions to time entries. | 0 | 0.2 | | | |
| 1/22/2026 | GCG | (Billing Judgment) Conf with VS re supplemental fee petition revisions. | 0 | 0.1 | | | |
| 1/23/2026 | GCG | (Billing Judgment) Conf with VS re fee application. | 0 | 0.2 | | | |

Declaration of Elizabeth Pappy
Exhibit B

| Date | Person | Description of Services | Hours | Discount | Hrs minus discount | Hourly Fees | Total |
|------|--------|------------------------|-------|----------|--------------------|-------------|-------|
| 1/26/2026 | GCG | (Billing Judgment) Conf with VS re revisions to fee application. | 0 | 0.1 | | | |
| 1/27/2026 | GCG | (Billing Judgment) Conf with VS re revisions to supplemental fee petition. | 0 | 0.1 | | | |
| 1/28/2026 | GCG | (Billing Judgment) Review draft supplemental fee petition. | 0 | 0.2 | | | |
| 1/28/2026 | GCG | (Billing Judgment) Emails VS-EMA re same. | 0 | 0.1 | | | |
| 1/29/2026 | GCG | (Billing Judgment) Review and revise draft MPAs ISO supplemental fee petition. | 0 | 0.8 | | | |
| 1/29/2026 | GCG | (Billing Judgment) Conferences with and email VS and EMA re revisions to same. | 0 | 0.5 | | | |
| 1/29/2026 | GCG | (Billing Judgment) Research and revise Grunfeld declaration ISO motion. | 0 | 1 | | | |
| 1/29/2026 | GCG | (Billing Judgment) Emails CY-RP-AF-VS re fee petition. | 0 | 0.2 | | | |
| | | **Total for Gay C. Grunfeld** | **42.5** | **48.2** | **-5.7** | **$ 1,020.00** | |
| | | | | | | | |
| 1/21/2025 | VS | (Billing Judgment) Call w/ SJR re fees motion. | 0.0 | 0.4 | | | |
| 1/21/2025 | VS | (Billing Judgment) Call and emails w/ MSN re fees motion. | 0.0 | 0.1 | | | |
| 1/21/2025 | VS | (Billing Judgment) Review cocounsel declarations supporting fees motion and emails w/ SJR re same. | 0.0 | 0.3 | | | |
| 1/21/2025 | VS | Emails w/ R. Pearl re declaration supporting fees motion. | 0.1 | | | | |
| 1/22/2025 | VS | (Billing Judgment) Call w/ MSN re fees motion. | 0.0 | 0.3 | | | |
| 1/22/2025 | VS | (Billing Judgment) Call w/ SJR re fees motion and supporting declarations. | 0.0 | 0.4 | | | |
| 1/22/2025 | VS | (Billing Judgment) Emails w/ MSN re fees motion. | 0.0 | 0.3 | | | |
| 1/23/2025 | VS | (Billing Judgment) Call with AJF re fees motion. | 0.0 | 0.3 | | | |
| 1/23/2025 | VS | (Billing Judgment) Two calls with SJR re fees motion. | 0.0 | 0.2 | | | |
| 1/23/2025 | VS | (Billing Judgment) Emails and call with 4L re costs records. | 0.0 | 0.2 | | | |
| 1/23/2025 | VS | (Billing Judgment) Emails with GCG and EMA re additions to GCG declaration. | 0.0 | 0.3 | | | |
| 1/23/2025 | VS | (Billing Judgment) Several emails with MSN re fees motion. | 0.0 | 0.2 | | | |
| 1/23/2025 | VS | (Billing Judgment) Emails with MSN re supporting declaration from CC. | 0.0 | 0.2 | | | |
| 1/23/2025 | VS | (Billing Judgment) Emails to DLA's CY and OK re fees motion, declaration, and supporting documents. | 0.0 | 0.3 | | | |
| 1/23/2025 | VS | (Billing Judgment) Emails with AJF re fees declaration. | 0.0 | 0.2 | | | |
| 1/23/2025 | VS | Review CY declaration, integrate SJR edits and comments, and make further edits to same. | 1.6 | | | | |
| 1/23/2025 | VS | Review AJF declaration, integrate SJR edits and comments, and make further edits to same. | 1.2 | | | | |
| 1/23/2025 | VS | Review RP declaration, integrate SJR edits and comments, and make further edits to same. | 3.6 | | | | |
| 1/24/2025 | VS | (Billing Judgment) Call w/ EMA re GCG fees declaration. | 0.0 | 0.1 | | | |
| 1/24/2025 | VS | (Billing Judgment) Call w/ SJR re fees motion and supporting declarations. | 0.0 | 0.2 | | | |
| 1/24/2025 | VS | Integrate CY edits into CY declaration, make additional revisions, and several emails w/ CY re same. | 0.8 | | | | |
| 1/24/2025 | VS | (Billing Judgment) Review DLA attorney resumes, and email w/ DLA's OK re same. | 0.0 | 0.2 | | | |
| 1/24/2025 | VS | Emails and call w/ R. Pearl re declaration. | 1.0 | | | | |
| 1/24/2025 | VS | (Billing Judgment) Review/prepare time for fees motion. | 0.0 | 3.2 | | | |
| 1/24/2025 | VS | Draft/revise R. Pearl declaration. | 0.4 | | | | |
| 1/25/2025 | VS | (Billing Judgment) Emails w/ GCG re GCG declaration. | 0.0 | 0.1 | | | |
| 1/25/2025 | VS | (Billing Judgment) Email to AJF re time/cost records. | 0.0 | 0.2 | | | |
| 1/25/2025 | VS | (Billing Judgment) Review underlying documents to confirm time record entries. | 0.0 | 0.2 | | | |
| 1/25/2025 | VS | (Billing Judgment) Emails w/ Relativity vendor re access to review documents. | 0.0 | 0.1 | | | |

Sorted by Person

Declaration of Elizabeth Pappy
Exhibit B

| Date | Person | Description of Services | Hours | Discount | Hrs minus discount | Hourly Fees | Total |
|------|--------|-------------------------|-------|----------|--------------------|-------------|-------|
| 1/25/2025 | VS | Review time records for fees motion. | 0.5 | | | | |
| 1/26/2025 | VS | Review/revise GCG declaration including by reviewing underlying cases, documents, and filings cited therein, and emails w/ GCG re same. | 7.3 | | | | |
| 1/26/2025 | VS | Review R. Pearl declaration. | 0.2 | | | | |
| 1/26/2025 | VS | Email to R. Pearl re declaration. | 0.1 | | | | |
| 1/26/2025 | VS | (Billing Judgment) Email to EMA re GCG declaration. | 0.0 | 0.1 | | | |
| 1/27/2025 | VS | (Billing Judgment) Confer multiple times w/ GCG re fees motion and GCG declaration. | 0.0 | 0.4 | | | |
| 1/27/2025 | VS | (Billing Judgment) Call w/ MSN re fees motion and supporting declarations. | 0.0 | 0.3 | | | |
| 1/27/2025 | VS | (Billing Judgment) Call w/ HMC re fee/cost entries. | 0.0 | 0.1 | | | |
| 1/27/2025 | VS | Calls w/ KES re preparation of tables for fees motion and declarations. | 0.2 | | | | |
| 1/27/2025 | VS | (Billing Judgment) Calls w/ EMA re GCG declaration. | 0.0 | 0.1 | | | |
| 1/27/2025 | VS | (Billing Judgment) Call w/ SJR re fees motion. | 0.0 | 0.2 | | | |
| 1/27/2025 | VS | (Billing Judgment) Revise C. Center declaration and emails w/ MSN re same. | 0.0 | 0.4 | | | |
| 1/27/2025 | VS | Review/prepare time/cost records and emails w/ AJF re same. | 1.2 | | | | |
| 1/27/2025 | VS | Review/revise AJF declaration and emails w/ AJF re same. | 0.3 | | | | |
| 1/27/2025 | VS | Review/revise CY declaration and emails w/ DLA's CY and OK re same. | 0.4 | | | | |
| 1/27/2025 | VS | (Billing Judgment) Review/prepare time/cost records and emails w/ DLA's CY and OK re same. | 0.0 | 0.9 | | | |
| 1/27/2025 | VS | (Billing Judgment) Review/prepare cost records and emails w/ RBGG's 4L accountants re same, and separate call w/ 4L re same. | 0.0 | 0.6 | | | |
| 1/27/2025 | VS | (Billing Judgment) Emails and call w/ WP re preparation exhibits to declarations. | 0.0 | 0.4 | | | |
| 1/27/2025 | VS | (Billing Judgment) Review time for fees motion. | 0.0 | 3.2 | | | |
| 1/28/2025 | VS | (Billing Judgment) Calls w/ MSN re fees motion and supporting declarations. | 0.0 | 0.2 | | | |
| 1/28/2025 | VS | (Billing Judgment) Calls w/ GCG re fees motion, supporting declarations, and exhibits thereto. | 0.0 | 0.3 | | | |
| 1/28/2025 | VS | Review/revise/finalize CY declaration, including by discussing same w/ WP and DLA's OK. | 1.2 | | | | |
| 1/28/2025 | VS | (Billing Judgment) Numerous emails w/ 4L accountants re time and cost runs. | 0.0 | 0.4 | | | |
| 1/28/2025 | VS | (Billing Judgment) Emails w/ MSN re fees motion and R. Pearl declaration. | 0.0 | 0.2 | | | |
| 1/28/2025 | VS | (Billing Judgment) Review cost entries/receipts, and emails re same w/ GCG and KES. | 0.0 | 0.6 | | | |
| 1/28/2025 | VS | (Billing Judgment) Emails w/ GCG and team re GCG declaration. | 0.0 | 0.2 | | | |
| 1/28/2025 | VS | (Billing Judgment) Review/prepare time entries for fees motion. | 0.0 | 4.4 | | | |
| 1/28/2025 | VS | Begin drafting VS declaration. | 0.5 | | | | |
| 1/29/2025 | VS | (Billing Judgment) Calls w/ MSN re fees motion and declarations. | 0.0 | 0.2 | | | |
| 1/29/2025 | VS | (Billing Judgment) Call w/ SJR re fees motion and Pearl declaration. | 0.0 | 0.2 | | | |
| 1/29/2025 | VS | (Billing Judgment) Call w/ R. Pearl and SJR (for part of time) re fees declaration. | 0.0 | 0.4 | | | |
| 1/29/2025 | VS | (Billing Judgment) Call w/ GCG re fees motion and fees time. | 0.0 | 0.2 | | | |
| 1/29/2025 | VS | (Billing Judgment) Review/prepare time records, and numerous emails w/ accountants re same. | 0.0 | 4.2 | | | |
| 1/29/2025 | VS | (Billing Judgment) Review/incorporate MSN edits to R. Pearl declaration. | 0.0 | 0.2 | | | |
| 1/29/2025 | VS | Review/revise/comment on S. Parks declaration. | 0.5 | | | | |
| 1/29/2025 | VS | Review/revise fees motion. | 3.8 | | | | |
| 1/29/2025 | VS | (Billing Judgment) Emails w/ GCG re time runs. | 0.0 | 0.1 | | | |

Declaration of Elizabeth Pappy
Exhibit B

| Date | Person | Description of Services | Hours | Discount | Hrs minus discount | Hourly Fees | Total |
|---|---|---|---|---|---|---|---|
| 1/30/2025 | VS | (Billing Judgment) Confer w/ GCG and SJR re fees motion. | 0.0 | 0.3 | | | |
| 1/30/2025 | VS | (Billing Judgment) Emails w/ GCG and SJR re fees motion. | 0.0 | 0.2 | | | |
| 1/30/2025 | VS | (Billing Judgment) Review S. Parks declaration, and emails re same. | 0.0 | 0.2 | | | |
| 1/30/2025 | VS | (Billing Judgment) Confer w/ GCG re fees motion, declarations, and time. | 0.0 | 0.3 | | | |
| 1/30/2025 | VS | (Billing Judgment) Confer w/ KES re costs and creation of tables supporting fees motion. | 0.0 | 0.3 | | | |
| 1/30/2025 | VS | (Billing Judgment) Numerous emails w/ accountants re fees time records. | 0.0 | 0.3 | | | |
| 1/30/2025 | VS | (Billing Judgment) Emails w/ SJR re fees motion. | 0.0 | 0.2 | | | |
| 1/30/2025 | VS | (Billing Judgment) Emails re cite checking fees motion. | 0.0 | 0.1 | | | |
| 1/30/2025 | VS | (Billing Judgment) Review fee orders for motion and declaration. | 0.0 | 0.3 | | | |
| 1/30/2025 | VS | (Billing Judgment) Emails re filing checklist and notice of motion. | 0.0 | 0.2 | | | |
| 1/30/2025 | VS | (Billing Judgment) Revise fees motion and integrate SJR redlines to same. | 0.0 | 3.6 | | | |
| 1/30/2025 | VS | (Billing Judgment) Identify additional information to insert into GCG declaration, and email team re same. | 0.0 | 0.3 | | | |
| 1/30/2025 | VS | (Billing Judgment) Analyze initial merits time, fees time, and cost estimates for motion and review tables re same. | 0.0 | 0.4 | | | |
| 1/30/2025 | VS | (Billing Judgment) Email to cocounsel re fees motion and time/cost estimates. | 0.0 | 0.2 | | | |
| 1/31/2025 | VS | (Billing Judgment) Calls w/ GCG re fees motion and declarations. | 0.0 | 0.3 | | | |
| 1/31/2025 | VS | (Billing Judgment) Calls w/ MSN re fees motion. | 0.0 | 0.1 | | | |
| 1/31/2025 | VS | (Billing Judgment) Calls w/ KES re costs bill. | 0.0 | 0.1 | | | |
| 1/31/2025 | VS | (Billing Judgment) Review AJF edits to fees motion, and emails re same. | 0.0 | 0.3 | | | |
| 1/31/2025 | VS | (Billing Judgment) Numerous emails w/ team re supporting declarations and exhibits. | 0.0 | 0.3 | | | |
| 1/31/2025 | VS | Review/revise R. Pearl declaration and emails w/ R. Pearl re same. | 1.0 | | | | |
| 1/31/2025 | VS | (Billing Judgment) Review rules re Bill of Costs, call w/ SJR re same, and emails w/ team re same. | 0.0 | 0.4 | | | |
| 1/31/2025 | VS | Draft VS declaration and review supporting exhibits. | 4.8 | | | | |
| 2/1/2025 | VS | Review/revise fees motion. | 3.4 | | | | |
| 2/1/2025 | VS | (Billing Judgment) Emails w/ team and accountants re costs. | 0.0 | 0.2 | | | |
| 2/2/2025 | VS | (Billing Judgment) Emails w/ MSN re Pearl declaration. | 0.0 | 0.2 | | | |
| 2/2/2025 | VS | (Billing Judgment) Emails w/ SJR and MSN re supporting case law. | 0.0 | 0.1 | | | |
| 2/2/2025 | VS | (Billing Judgment) Call w/ GCG re finalizing motion and declarations. | 0.0 | 0.2 | | | |
| 2/2/2025 | VS | (Billing Judgment) Review RP and MSN edits to R. Pearl declaration, further edits to same, and emails re same. | 0.0 | 0.7 | | | |
| 2/2/2025 | VS | Incorporate GCG edits to VS declaration, and make further edits to same. | 0.6 | | | | |
| 2/2/2025 | VS | (Billing Judgment) Emails w/ team re status and remaining projects for fees motion, supporting declarations, and exhibits. | 0.0 | 0.4 | | | |
| 2/3/2025 | VS | (Billing Judgment) Review Bill of Costs rules, discuss same w/ GCG and KES, and emails w/ court clerk re same. | 0.0 | 0.5 | | | |
| 2/3/2025 | VS | (Billing Judgment) Obtain hearing date and email team re same. | 0.0 | 0.1 | | | |
| 2/3/2025 | VS | (Billing Judgment) Revise Pearl declaration, discuss same w/ R. Pearl, discuss same w/ SJR and MSN, and emails re same. | 0.0 | 1.7 | | | |
| 2/3/2025 | VS | Revise Swearingen declaration, and emails w/ team re same. | 1.0 | | | | |
| 2/3/2025 | VS | (Billing Judgment) Coordinate pagination of declaration exhibits w/ KB. | 0.0 | 0.2 | | | |
| 2/3/2025 | VS | Review and prepare final merits time, fees time, and cost/expense records, double check numbers and add to relevant documents, and numerous emails/calls with accountants same. | 2.6 | | | | |
| 2/3/2025 | VS | (Billing Judgment) Review/integrate GCG edits into MPAs, and further revisions to same. | 0.0 | 1.4 | | | |
| 2/3/2025 | VS | (Billing Judgment) Numerous meetings and calls w/ GCG, EH, EMA, KES, KFB, KC, and WP re finalizing documents for filing. | 0.0 | 0.8 | | | |

Declaration of Elizabeth Pappy
Exhibit B

| Date | Person | Description of Services | Hours | Discount | Hrs minus discount | Hourly Fees | Total |
|------|--------|-------------------------|-------|----------|--------------------|-------------|-------|
| 2/4/2025 | VS | (Billing Judgment) Calls with SJR and GCG re fees strategy. | 0.0 | 0.2 | | | |
| 2/4/2025 | VS | (Billing Judgment) Emails with accountant re maintenance of time records submitted as part of fees motion. | 0.0 | 0.2 | | | |
| 2/4/2025 | VS | (Billing Judgment) Review fees time since 1/20/25 and emails with SJR and GCG re same. | 0.0 | 0.1 | | | |
| 2/4/2025 | VS | (Billing Judgment) Email to R. Pearl re fees motion and declaration. | 0.0 | 0.1 | | | |
| 2/4/2025 | VS | (Billing Judgment) Emails with MSN re next steps. | 0.0 | 0.1 | | | |
| 2/5/2025 | VS | (Billing Judgment) Call w/ SJR and GCG re fees strategy and negotiations. | 0.0 | 0.4 | | | |
| 2/5/2025 | VS | (Billing Judgment) Call w/ SJR re Defs' request for EOT. | 0.0 | 0.1 | | | |
| 2/5/2025 | VS | Emails w/ opposing counsel, RBGG fees team, and R. Pearl re Defs' request for an EOT to respond to fees motion, review local rule re timing of briefs in relation to hearing, and analyze/calculate appropriate response and reply deadlines. | 0.5 | | | | |
| 2/6/2025 | VS | (Billing Judgment) Email with accountant re fees time since 1/20/25. | 0.0 | 0.1 | | | |
| 2/6/2025 | VS | (Billing Judgment) Emails with SJR re Defs' fees allegations. | 0.0 | 0.1 | | | |
| 2/11/2025 | VS | (Billing Judgment) Emails w/ MSN and AH re reply brief. | 0.0 | 0.2 | | | |
| 2/12/2025 | VS | (Billing Judgment) Emails w/ AH and MSN re fees reply. | 0.0 | 0.1 | | | |
| 2/24/2025 | VS | Review order moving hearing and emails w/ team re same. | 0.1 | | | | |
| 2/26/2025 | VS | (Billing Judgment) Call w/ MSN re prep for Opposition. | 0.0 | 0.2 | | | |
| 2/27/2025 | VS | (Billing Judgment) Analyze SCOTUS Lackey v. Stinnie case re effect on fees motion and emails w/ team re same. | 0.0 | 0.3 | | | |
| 2/27/2025 | VS | (Billing Judgment) Meeting w/ MSN and AH re prep for Reply. | 0.0 | 0.6 | | | |
| 2/27/2025 | VS | Emails w/ R. Pearl re prep for reply. | 0.2 | | | | |
| 2/27/2025 | VS | Email to cocounsel CY and AJF re reply brief. | 0.1 | | | | |
| 2/27/2025 | VS | (Billing Judgment) Emails w/ accountants re time runs for fees motion work since 1/20/25. | 0.0 | 0.1 | | | |
| 2/28/2025 | VS | (Billing Judgment) Analyze and prepare time records for fees work since 1/20/25. | 0.0 | 1.8 | | | |
| 2/28/2025 | VS | (Billing Judgment) Call w/ GCG re fees time. | 0.0 | 0.1 | | | |
| 3/3/2025 | VS | (Billing Judgment) Emails w/ team re accounting for ADA merits work since 1/20/25. | 0.0 | 0.1 | | | |
| 3/4/2025 | VS | (Billing Judgment) Emails w/ AH and MSN re prep for and call w/ fees expert RP. | 0.0 | 0.3 | | | |
| 3/4/2025 | VS | (Billing Judgment) Email to 4L accountants re time records for fees time 1/20 through 2/27. | 0.0 | 0.1 | | | |
| 3/4/2025 | VS | (Billing Judgment) Meeting w/ SJR, AH, and MSN re preparing for reply ISO fees motion. | 0.0 | 0.6 | | | |
| 3/5/2025 | VS | (Billing Judgment) Emails w/ AH re RP reply declaration. | 0.0 | 0.1 | | | |
| 3/7/2025 | VS | (Billing Judgment) Meeting w/ SJR, AH, and MSN re fees reply. | 0.0 | 1.3 | | | |
| 3/7/2025 | VS | (Billing Judgment) Call w/ MSN re fees reply. | 0.0 | 0.1 | | | |
| 3/7/2025 | VS | Review opposition to fees motion and supporting papers, and emails w/ team re same. | 1.8 | | | | |
| 3/8/2025 | VS | Prep for reply brief including analysis of Defs' arguments in Opposition papers. | 1.0 | | | | |
| 3/9/2025 | VS | Review/revise draft RP declaration, and emails w/ AH and SJR re same. | 1.0 | | | | |
| 3/9/2025 | VS | Draft rebuttal points to Defs' Opposition, and review underlying filings, discovery documents, emails, hearing transcripts and other evidence re same. | 2.8 | | | | |
| 3/9/2025 | VS | (Billing Judgment) Emails w/ SJR, AH, and MSN re fees reply. | 0.0 | 0.2 | | | |
| 3/9/2025 | VS | (Billing Judgment) Discuss fees reply and declaration w/ GCG. | 0.0 | 0.2 | | | |
| 3/10/2025 | VS | (Billing Judgment) Emails w/ AH re RP declaration. | 0.0 | 0.1 | | | |
| 3/10/2025 | VS | (Billing Judgment) Emails w/ MSN re C. Center declaration. | 0.0 | 0.1 | | | |
| 3/10/2025 | VS | Begin drafting VS declaration and review of documents/exhibits re same. | 0.8 | | | | |

Sorted by Person

Declaration of Elizabeth Pappy
Exhibit B

| Date | Person | Description of Services | Hours | Discount | Hrs minus discount | Hourly Fees | Total |
|------|--------|------------------------|-------|----------|--------------------|-------------|-------|
| 3/11/2025 | VS | Confer w/ AJF and DLA's OK re fees reply. | 0.3 | | | | |
| 3/11/2025 | VS | (Billing Judgment) Confer w/ KC re OCR'ing Defs fee Opposition papers. | 0.0 | 0.1 | | | |
| 3/11/2025 | VS | (Billing Judgment) Calls w/ EMA and GCG re number of attorneys and SDSO staff at settlement conferences and ADA tours. | 0.0 | 0.2 | | | |
| 3/11/2025 | VS | Draft paragraphs for VS and GCG reply declarations. | 2.3 | | | | |
| 3/11/2025 | VS | (Billing Judgment) Emails re surveys to class members. | 0.0 | 0.1 | | | |
| 3/11/2025 | VS | (Billing Judgment) Emails w/ GCG re J. O'Connor declaration. | 0.0 | 0.2 | | | |
| 3/12/2025 | VS | (Billing Judgment) Call w/ KC re filing fees reply brief and supporting declarations. | 0.0 | 0.1 | | | |
| 3/12/2025 | VS | (Billing Judgment) Emails and call w/ SJR re reply declaration. | 0.0 | 0.2 | | | |
| 3/12/2025 | VS | Review/revise M. Mendelsohn declaration and emails w/ GCG re same. | 0.6 | | | | |
| 3/13/2025 | VS | (Billing Judgment) Emails w/ MSN and AH re reply and RP reply declaration. | 0.0 | 0.1 | | | |
| 3/13/2025 | VS | Review hearing transcripts, emails, letters, and filings for fees reply timeline and in support of reply arguments. | 1.2 | | | | |
| 3/13/2025 | VS | Review and comment on SJR declaration. | 0.3 | | | | |
| 3/13/2025 | VS | (Billing Judgment) Emails re costs included in fees motion. | 0.0 | 0.1 | | | |
| 3/14/2025 | VS | (Billing Judgment) Emails with SJR and AH re SJR declaration. | 0.0 | 0.1 | | | |
| 3/14/2025 | VS | (Billing Judgment) Emails w/ team re Shawna Parks and Margot Mendelsohn declarations. | 0.0 | 0.1 | | | |
| 3/16/2025 | VS | (Billing Judgment) Emails w/ MSN re fees reply brief. | 0.0 | 0.1 | | | |
| 3/16/2025 | VS | Review/revise SJR reply declaration and emails w/ SJR re same. | 0.7 | | | | |
| 3/16/2025 | VS | Review/revise R. Pearl reply declaration and emails w/ AH re same. | 1.4 | | | | |
| 3/16/2025 | VS | (Billing Judgment) Emails w/ AJF and GCG re MM Reply Declaration. | 0.0 | 0.1 | | | |
| 3/17/2025 | VS | (Billing Judgment) Review MSN's draft fees reply brief and emails re same. | 0.0 | 0.5 | | | |
| 3/17/2025 | VS | Review/edit MM reply declaration, and emails re same. | 0.3 | | | | |
| 3/17/2025 | VS | Review/revise SJR reply declaration, and emails with SJR re same. | 0.5 | | | | |
| 3/17/2025 | VS | Review/revise CC reply declaration, and emails with MSN re same. | 0.3 | | | | |
| 3/17/2025 | VS | Review/revise SP reply declaration, and emails with MSN re same. | 0.3 | | | | |
| 3/17/2025 | VS | Draft VS declaration and review underlying docs supporting same (emails, hearing transcripts, motions, orders, briefs, and other related docs). | 3.8 | | | | |
| 3/18/2025 | VS | Draft/revise VS reply declaration, and emails w/ GCG re same. | 0.5 | | | | |
| 3/18/2025 | VS | (Billing Judgment) Emails w/ GCG, BH, and EH re cite checking. | 0.0 | 0.2 | | | |
| 3/18/2025 | VS | (Billing Judgment) Email and confer w/ KC re exhibits to VS declaration. | 0.0 | 0.1 | | | |
| 3/18/2025 | VS | Review and comment on RP declaration, and emails and call w/ AH re same. | 0.7 | | | | |
| 3/18/2025 | VS | (Billing Judgment) Emails and call w/ MSN re reply brief and declarations. | 0.0 | 0.2 | | | |
| 3/18/2025 | VS | Draft reply brief and review underlying factual materials. | 4.4 | | | | |
| 3/19/2025 | VS | (Billing Judgment) Review/revise GCG declaration, including reviewing underlying documents and identifying the number of hours billed by the second and third attorneys at the 30b6 depos, and emails re same. | 0.0 | 1.1 | | | |
| 3/19/2025 | VS | Evaluate case law in fees reply motion and discuss same w/ MSN. | 0.8 | | | | |
| 3/19/2025 | VS | Review and discuss edits to CC Reply declaration with MSN and team, and emails w/ CC re same. | 0.3 | | | | |
| 3/19/2025 | VS | Review and discuss edits to SP Reply declaration with MSN and team, and emails with SP re same. | 0.3 | | | | |
| 3/19/2025 | VS | Review/revise GCG edits to CY declaration, make additional edits, and discuss same w/ DLA's OK and CY. | 0.4 | | | | |
| 3/19/2025 | VS | Finish drafting VS declaration and confer w/ GCG re same. | 1.3 | | | | |

Declaration of Elizabeth Pappy
Exhibit B

| Date | Person | Description of Services | Hours | Discount | Hrs minus discount | Hourly Fees | Total |
|---|---|---|---|---|---|---|---|
| 3/19/2025 | VS | (Billing Judgment) Emails w/ BH and EH re cite checking reply brief and VS/GCG declarations. | 0.0 | 0.2 | | | |
| 3/19/2025 | VS | Review current draft of RP Reply declaration and email w/ AH re same. | 0.7 | | | | |
| 3/19/2025 | VS | Review and comment on cite check to VS declaration. | 0.2 | | | | |
| 3/19/2025 | VS | (Billing Judgment) Numerous emails and short calls re work on reply brief and declarations. | 0.0 | 0.4 | | | |
| 3/19/2025 | VS | Draft/revise reply brief. | 5.1 | | | | |
| 3/19/2025 | VS | (Billing Judgment) Email to cocounsel AJF, CY, and OK re reply brief. | 0.0 | 0.1 | | | |
| 3/20/2025 | VS | Review final CC edits to reply declaration. | 0.2 | | | | |
| 3/20/2025 | VS | (Billing Judgment) Discuss and review GCG edits to intro to reply brief, and make further revisions to same. | 0.0 | 0.3 | | | |
| 3/20/2025 | VS | (Billing Judgment) Review and comment on additional edits to GCG reply declaration, and make further edits to same. | 0.0 | 0.4 | | | |
| 3/20/2025 | VS | (Billing Judgment) Analyze cost award request adjustments and discuss same w/ GCG. | 0.0 | 0.3 | | | |
| 3/20/2025 | VS | Coordinate cite checking of brief and review proposed edits. | 0.3 | | | | |
| 3/20/2025 | VS | Review final edits to Pearl reply brief and emails w/ AH and R. Pearl re same. | 0.6 | | | | |
| 3/20/2025 | VS | Integrate edits to reply brief from GCG and cocounsel, make additional edits/changes, make further cuts to comply with page limits, and perform final review. | 2.7 | | | | |
| 3/21/2025 | VS | (Billing Judgment) Draft notice of withdrawal, refile reply brief, and discuss same w/ KC. | 0.0 | 0.2 | | | |
| 3/21/2025 | VS | Email to DLA's OK re courtesy copies of fees reply. | 0.1 | | | | |
| 4/23/2025 | VS | (Billing Judgment) Emails w/ GCG and MSN re prep for fees motion argument. | 0.0 | 0.1 | | | |
| 7/10/2025 | VS | (Billing Judgment) Review briefing and meet w/ GCG and SJR re preparation for oral argument on fees motion. | 0.0 | 0.8 | | | |
| 7/11/2025 | VS | (Billing Judgment) Emails re payment of expert R. Pearl's services. | 0.0 | 0.1 | | | |
| 7/28/2025 | VS | (Billing Judgment) Call with GCG re court order and prep for fees argument. | 0.0 | 0.2 | | | |
| 7/30/2025 | VS | (Billing Judgment) Call with GCG re fees hearing prep. | 0.0 | 0.3 | | | |
| 7/30/2025 | VS | (Billing Judgment) Team emails re fees hearing prep. | 0.0 | 0.2 | | | |
| 7/30/2025 | VS | (Billing Judgment) Emails from GCG and S. Sannosian re invoice entries. | 0.0 | 0.1 | | | |
| 7/31/2025 | VS | (Billing Judgment) Emails re ADA final approval and fees motion hearing. | 0.0 | 0.1 | | | |
| 8/8/2025 | VS | Review attorneys' fees order and emails re same w/ team. | 0.4 | | | | |
| 8/8/2025 | VS | (Billing Judgment) Emails w/ expert R. Pearl re order on fees award. | 0.0 | 0.2 | | | |
| 1/14/2026 | VS | (Billing Judgment) Review draft fees motion and discuss same w/ GCG. | 0 | 0.3 | | | |
| 1/20/2026 | VS | (Billing Judgment) Review time for fees motion and emails w/ accountants re same. | 0 | 0.3 | | | |
| 1/23/2026 | VS | Prepare time records and emails w/ accountants re same. | 1 | | | | |
| 1/23/2026 | VS | Calculate and prepare summaries of claimed time and billing judgment reductions for RBGG, AJF, and DLA firms. | 1.2 | | | | |
| 1/23/2026 | VS | Emails with cocounsel re billing judgment reductions to fee request. | 0.2 | | | | |
| 1/23/2026 | VS | (Billing Judgment) Call w/ GCG re fees motion. | 0 | 0.3 | | | |
| 1/23/2026 | VS | Draft/revise supplemental fees application. | 3.1 | | | | |
| 1/25/2026 | VS | Emails w/ R. Pearl re declaration in support of supplemental fees motion. | 0.1 | | | | |
| 1/26/2026 | VS | (Billing Judgment) Confer w/ GCG re supplemental fees motion. | 0 | 0.1 | | | |
| 1/26/2026 | VS | (Billing Judgment) Review fees order sent by expert R. Pearl. | 0 | 0.1 | | | |
| 1/26/2026 | VS | (Billing Judgment) Email w/ EMA re drafting R. Pearl declaration. | 0 | 0.1 | | | |
| 1/26/2026 | VS | Calculate attorneys' fees for different stages:  completing motion, reviewing opposition and drafting reply, and preparing for and attending hearing. | 0.4 | | | | |

Sorted by Person

Declaration of Elizabeth Pappy
Exhibit B

| Date | Person | Description of Services | Hours | Discount | Hrs minus discount | Hourly Fees | Total |
|---|---|---|---|---|---|---|---|
| 1/26/2026 | VS | Revise supplemental fees motion. | 0.5 | | | | |
| 1/27/2026 | VS | Confer w/ EMA re declarations supporting fees motion. | 0.2 | | | | |
| 1/27/2026 | VS | Review time for preparing supplemental fees motion. | 0.4 | | | | |
| 1/27/2026 | VS | Confer w/ GCG re supplemental fee motion. | 0.1 | | | | |
| 1/28/2026 | VS | Revise R. Pearl declaration and emails w/ R. Pearl re same. | 1 | | | | |
| 1/28/2026 | VS | Draft/revise supplemental fees motion. | 6.2 | | | | |
| 1/29/2026 | VS | Vet time for Supplemental Fee Motion and emails w/ accountants re same. | 0.7 | | | | |
| 1/29/2026 | VS | Emails w/ expert R. Pearl re declaration. | 0.1 | | | | |
| 1/29/2026 | VS | (Billing Judgment) Confer w/ GCG and EMA re supplemental fees motion and supporting documents. | 0.2 | 0.3 | | | |
| | | **Total for Van Swearingen** | **93.0** | **58.5** | **34.5** | **$ 751.00** | **$ 25,909.50** |
| | | | | | | | |
| | | | | | | | |

Declaration of Elizabeth Pappy
Exhibit B